# Louisville Metro Government

*601 W. Jefferson Street*
*Louisville, KY 40202*



## Meeting Agenda - Final

**Thursday, May 20, 2021**

**6:00 PM**

**Council Chambers/Virtural**

## <u>Metro Council</u>

*Jessica Green (D-1), Barbara Shanklin (D-2), Keisha Dorsey (D-3),*
*Jecorey Arthur (D-4), Donna L. Purvis (D-5), David James (D-6), Paula McCraney (D-7),*
*Cassie Chambers Armstrong (D-8), Bill Hollander (D-9), Pat Mulvihill (D-10),*
*Kevin Kramer (R-11), Rick Blackwell (D-12), Mark H. Fox (D-13), Cindi Fowler (D-14),*
*Kevin Triplett (D-15), Scott Reed (R-16), Markus Winkler (D-17),*
*Marilyn Parker (R-18), Anthony Piagentini (R-19), Stuart Benson (R-20),*
*Nicole George (D-21), Robin Engel (R-22), James Peden (R-23), Madonna Flood (D-24),*
*Amy Holton Stewart (D-25), Brent Ackerson (D-26)*

*President:  David James (D-6)*
*President Pro-Tem:  Markus Winkler (D-17)*

**Metro Council**                    **Meeting Agenda - Final**                    **May 20, 2021**

## Call to Order and Pledge of Allegiance

## Members Roll Call

## Special Recognitions and Proclamations

**1.**    ID 21-0322    Council President James will recognize Ethan, the dog, for bringing awareness to shelter and mistreated animals.

**2.**    ID 21-0626    Council President James will present Aimee Sapp with a proclamation for Kosair's 98th Anniversary.

**3.**    ID 21-0627    Council Member Winkler will present a proclamation to Rose Smith in recognition of Gun Violence Awareness Day.

## Addresses to the Council

**4.**    ID 21-0614    Addresses to Council - May 20, 2021

    *Attachments:*    Addresses to Council 5-20-21.pdf

## Council Minutes

**5.**    ID 21-0609    Regular:  Metro Council - May 6, 2021

    *Attachments:*    Action Summary for Metro Council - 5-6-21.pdf

## Committee Minutes

**6.**    ID 21-0608    Regular:  Committee of the Whole - May 6, 2021

    *Attachments:*    Action Summary for Committee of the Whole 5-6-21.pdf

**7.**    ID 21-0615    Regular:  Planning and Zoning Committee - May 11, 2021

    *Attachments:*    Action Summary Planning and Zoning 051121.pdf

**8.**    ID 21-0597    Regular:  Labor and Economic Development Committee - May 11, 2021

    *Attachments:*    Action Summary for Labor and Economic Development Committee 05.11.21.pdf

**9.**    ID 21-0616    Regular:  Public Works Committee - May 11, 2021

    *Attachments:*    Action Summary Public Works 051120.pdf

**10.**    ID 21-0598    Regular:  Government Oversight and Audit Committee - May 11, 2021

    *Attachments:*    Action Summary for Government Oversight and Audit 05.11.21.pdf

**11.**    ID 21-0622    Regular:  Community Affairs, Housing, Health and Education Committee

| Metro Council | Meeting Agenda - Final | May 20, 2021 |
|---|---|---|

|  | *Attachments:* | Action Summary for Community Affairs, Housing, Health and Education 5-12-21 |

**12.** ID 21-0601     Regular:  Public Safety Committee - May 12, 2021

    *Attachments:*     Action Summary for Public Safety Committee 05.12.21.pdf

**13.** ID 21-0610     Regular:  Appropriations Committee - May 12, 2021

    *Attachments:*     Action Summary for Appropriations Committee 5-12-21.pdf

**14.** ID 21-0617     Regular:  Parks and Sustainability - May 13, 2021

    *Attachments:*     Action Summary Parks and Sustainability 051321.pdf

**15.** ID 21-0611     Regular:  Committee on Equity and Inclusion - May 13, 2021

    *Attachments:*     Action Summary for Committee on Equity and Inclusion 5-13-21.pdf

**16.** ID 21-0612     Regular:  Budget Committee - May 13, 2021

    *Attachments:*     Action Summary for Budget Committee 5-13-21.pdf

**17.** ID 21-0629     Regular:  Committee on Committees - May 18, 2021

    *Attachments:*     Action Summary for Committee on Committees 5-18-21.pdf

## **Consent Calendar**

### **Legislation forwarded from APPROPRIATIONS COMMITTEE**

**18.** O-197-21     AN ORDINANCE APPROPRIATING $10,000 FROM DISTRICT 9 NEIGHBORHOOD DEVELOPMENT FUNDS, THROUGH THE OFFICE MANAGEMENT AND BUDGET, TO LOUISVILLE VISUAL ART, INC. FOR A MULTISENSORY PUBLIC ART PIECE IN THE CLIFTON NEIGHBORHOOD.

    *Sponsors:*     Primary Bill Hollander (D-9)

    *Attachments:*     O-197-21 V.1 050621 D9 NDF for Louisville Visual Arts.pdf

               O-197-21 Supporting Doucments LVA.pdf

    *Legislative History*

| 5/6/21 | Metro Council | assigned to the Appropriations Committee |
|---|---|---|
| | *Action Required By:  November 2021* | |
| 5/12/21 | Appropriations Committee | recommended for approval |

**19.** O-215-21     AN ORDINANCE APPROPRIATING $35,000 FROM NEIGHBORHOOD DEVELOPMENT FUNDS IN THE FOLLOWING MANNER: $25,000 FROM DISTRICT 23; $3,250 FROM DISTRICT 7; $2,000 FROM DISTRICT 24; $1,000 EACH FROM DISTRICTS 2, 4, AND 13; $750 FROM DISTRICT 15; AND $500 EACH FROM

DISTRICTS 21 AND 22; THROUGH THE OFFICE OF MANAGEMENT AND BUDGET, TO FUND FOR THE ARTS, INC TO CREATE A COMMUNITY THEATER AND ARTS SPACE IN A VACANT STORE FRONT IN OUTER LOOP PLAZA.

*Sponsors:*     Primary James Peden (R-23)

*Attachments:*   O-215-21 V.1 050621 NDF for Fund for the Arts being Resubmitted.pdf

O-215-21 Supporting Documents FFTA.pdf

*Legislative History*

| 5/6/21 | Metro Council | assigned to the Appropriations Committee |
| | *Action Required By:  November 2021* | |
| 5/12/21 | Appropriations Committee | recommended for approval |

## Legislation forwarded from BUDGET COMMITTEE

**20.**   O-154-21   AN ORDINANCE AMENDING ORDINANCE NO. 173, SERIES 2011, AND ORDINANCE NO. 072, SERIES 2020, RELATING TO THE FISCAL YEAR 2020-2021 CAPITAL BUDGET BY TRANSFERRING FUNDS AND ESTABLISHING A NEW PROJECT TITLED FARNSLEY-MOREMEN LANDING DOCK IMPROVEMENTS.

*Sponsors:*     Primary Cindi Fowler (D-14)

*Attachments:*   O-154-21 V.1 042221 Amend Budget for Farnsley-Moremen Landing Dock Impr

*Legislative History*

| 4/22/21 | Metro Council | assigned to the Budget Committee |
| | *Action Required By:  October 2021* | |
| 5/13/21 | Budget Committee | recommended for approval |

**21.**   O-192-21   AN ORDINANCE AMENDING ORDINANCE NO. 102, SERIES 2016, RELATING TO THE FISCAL YEAR 2016-2017 CAPITAL BUDGET, ORDINANCE 082, SERIES 2019, RELATING TO THE FISCAL YEAR 2019-2020 CAPITAL BUDGET, AND ORDINANCE NO. 072, SERIES 2020, RELATING TO THE FISCAL YEAR 2020-2021 CAPITAL BUDGET BY TRANSFERRING FUNDS AND ESTABLISHING A NEW PROJECT TITLED D9 FRANKFORT AVE SIDEWALK AND RAMP REPAIRS.

*Sponsors:*     Primary Bill Hollander (D-9)

*Attachments:*   O-192-21 V.1 050621 Budget Transfer for Frankfort Ave Sidewalk and Ramp Re

*Legislative History*

| 5/6/21 | Metro Council | assigned to the Budget Committee |
| | *Action Required By:  November 2021* | |
| 5/13/21 | Budget Committee | recommended for approval |

## Legislation forwarded from COMMITTEE ON COMMITTEES

**22.**  R-040-21         A RESOLUTION RELATING TO THE REDISTRICTING OF METRO
                          COUNCIL DISTRICTS REQUIRED FOLLOWING THE 2020
                          DECENNIAL CENSUS.

*Sponsors:*        Primary David James (D-6)

*Attachments:*     R-040-21 V.1 050621 Redistricting Acknowledgement.pdf

*Legislative History*

| 5/6/21 | Metro Council | assigned to the Committee on Committees |
|--------|---------------|-----------------------------------------|
| | *Action Required By:  November 2021* | |
| 5/18/21 | Committee on Committees | recommended for approval |

## Legislation forwarded from GOVERNMENT OVERSIGHT AND AUDIT COMMITTEE

**23.**  AP042721BE      APPOINTMENT OF BRIAN EVANS TO THE HOUSING AUTHORITY
                         BOARD. (TERM EXPIRES AUGUST 15, 2024)

*Attachments:*     APT Housing Authority Board 04.19.21.pdf

Brian Evans 04.19.21.pdf

Applicants for Board - Housing Authority Board 04.19.21.pdf

Current Board - Housing Authority Board 04.19.21.pdf

*Legislative History*

| 4/22/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
|---------|---------------|----------------------------------------------------------|
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**24.**  RP042721CF      REAPPOINTMENT OF CHRISTOPHER FULLER TO THE
                         BARDSTOWN ROAD OVERLAY DISTRICT BOARD. (TERM
                         EXPIRES APRIL 30, 2024)

*Attachments:*     APT Bardstown Road Overlay District Board 04.19.21.pdf

Christopher Fuller 04.19.21.pdf

Current Board - Bardstown Road Overlay District Board 04.19.21.pdf

Applicants for Board - Bardstown Road Overlay District Board 04.19.21.pdf

*Legislative History*

| 4/22/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
|---------|---------------|----------------------------------------------------------|
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**25.**  AP042721KF      APPOINTMENT OF KEVIN FIELDS TO THE WATERFRONT
                         DEVELOPMENT CORPORATION BOARD. (TERM EXPIRES JULY
                         31, 2022).

| Metro Council | Meeting Agenda - Final | May 20, 2021 |
|---|---|---|

| | *Attachments:* | APT Waterfront Development Corporation Board 04.19.21.pdf |
| | | Kevin Fields 04.19.21.pdf |
| | | Applicants for Waterfront Development Corporation Board 04.19.21.pdf |
| | | Current Waterfront Development Corporation Board 04.19.21.pdf |

*Legislative History*

| 4/22/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**26.    RP042721JR    REAPPOINTMENT OF JEFF RAWLINS TO THE NULU REVIEW OVERLAY DISTRICT COMMITTEE. (TERM EXPIRES FEBRUARY 26, 2024)**

| | *Attachments:* | APT Nulu Review Overlay District Committee 04.19.21.pdf |
| | | Jeff Rawlins 04.19.21.pdf |
| | | Applicants - Nulu Review Overlay District Committee - 04.19.21.pdf |
| | | Current - Nulu Review Overlay District Committee - 04.19.21.pdf |

*Legislative History*

| 4/22/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**27.    RP042721MB    REAPPOINTMENT OF MONICA BROWN TO THE DOWNTOWN DEVELOPMENT REVIEW OVERLAY DISTRICT BOARD. (TERM EXPIRES MARCH 26, 2024)**

| | *Attachments:* | APT Downtown Development Review Overlay District Board 04.19.21.pdf |
| | | Monica Brown 04.19.21.pdf |
| | | Applicants for Board - DDRO District Board 04.19.21.pdf |
| | | Current Board - DDRO District Committee 04.19.21.pdf |

*Legislative History*

| 4/22/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**28.    AP042721RB    APPOINTMENT OF RYAN BRIDGEMAN TO THE LOUISVILLE CONVENTION AND VISITORS BUREAU. (TERM EXPIRES AUGUST 17, 2022)**

| | *Attachments:* | APT Louisville Convention and Visitors Bureau Board 04.19.21.pdf |
| | | Ryan Bridgeman 04.19.21.pdf |
| | | Applicants for Board - Louisville C&VBC 04.19.21.pdf |
| | | Current Board - Louisville C&VBC 04.19.21.pdf |

**Metro Council**                    **Meeting Agenda - Final**                    **May 20, 2021**

*Legislative History*

| 4/22/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**29.** AP042721JM    APPOINTMENT OF JOHN MAYS TO THE LANDMARKS AND PRESERVATION DISTRICTS COMMISSION. (TERM EXPIRES NOVEMBER 30, 2023)

*Attachments:*    APT Landmarks and Preservation Districts Commission 04.19.21.pdf

John Mays 04.19.21.pdf

Applicants for Board - Landmarks and Preservation Districts Commission 04.19

Current Board - Landmarks Commission 04.19.21.pdf

*Legislative History*

| 4/22/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**30.** RP042721WS    REAPPOINTMENT OF WILLIAM SUMMERS IV TO THE WATER WORKS BOARD. (TERM EXPIRES APRIL 30, 2025)

*Attachments:*    APT Water Works Board 04.19.21.pdf

William Summers IV 04.19.21.pdf

Applicants for Board - Water Works Board 04.19.21.pdf

Current Board - Water Works Board 04.19.21.pdf

*Legislative History*

| 4/22/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**31.** RP042721SK    REAPPOINTMENT OF SHARON KERRICK TO THE WATER WORKS BOARD. (TERM EXPIRES APRIL 30, 2025)

*Attachments:*    APT Water Works Board 04.19.21.pdf

Sharon Kerrick 04.19.21.pdf

Applicants for Board - Water Works Board (2) 04.19.21.pdf

Current Board - Water Works Board (2) 04.19.21.pdf

*Legislative History*

| 4/22/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

| Metro Council | Meeting Agenda - Final | May 20, 2021 |
|---|---|---|

**32.**  AP050321CR  APPOINTMENT OF CHRISTOPHER REITZ TO THE DOWNTOWN DEVELOPMENT REVIEW OVERLAY DISTRICT BOARD. (TERM EXPIRES JUNE 30, 2024)

*Attachments:*  APT Downtown Development Review Overlay District 05.03.21.pdf

Christopher Reitz 05.03.21.pdf

Applicants for Board - DDRO District Board 05.03.21.pdf

Current Board - DDRO District Board 05.03.21.pdf

*Legislative History*

| 5/6/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
|---|---|---|
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**33.**  AP0501121EE  APPOINTMENT OF DR. EMERALD ECHOLS TO THE BOARD OF HEALTH. (TERM EXPIRES JULY 31, 2024)

*Attachments:*  APT Board of Health 05.03.21.pdf

Dr. Emerald Echols 05.03.21.pdf

Applicants for Board - Board of Health 05.03.21.pdf

Current Board - Board of Health 05.03.21.pdf

*Legislative History*

| 5/6/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
|---|---|---|
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**34.**  AP051121GG  APPOINTMENT OF GUY GENOUD TO THE LOUISVILLE CONVENTION AND VISITORS BUREAU. (TERM EXPIRES AUGUST 16, 2024)

*Attachments:*  APT Louisville Convention and Visitors Bureau 05.03.21.pdf

Guy Genoud 05.03.21.pdf

Applicants for Board - Louisville C&VBC 05.03.21.pdf

Current Board - Louisville C&VBC 05.03.21.pdf

*Legislative History*

| 5/6/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
|---|---|---|
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**35.**  AP051121RL  APPOINTMENT OF RAMONA LINDSEY TO THE NULU REVIEW OVERLAY DISTRICT COMMITTEE. (TERM EXPIRES FEBRUARY 26, 2024)

|  | _**Attachments:**_ | APT Nulu Review Overlay District Committee 05.03.21.pdf |
|--|--|--|
|  |  | Ramona Lindsey 05.03.21.pdf |
|  |  | Applicants - Nulu Review Overlay District Committee - 05.03.21.pdf |
|  |  | Current - Nulu Review Overlay District Committee - 05.03.21.pdf |

_**Legislative History**_

| 5/6/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
|--|--|--|
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**36.**   AP051121SB    APPOINTMENT OF STEVE BASS TO THE METROPOLITAN SEWER DISTRICT (MSD) BOARD. (TERM EXPIRES FEBRUARY 28, 2024)

|  | _**Attachments:**_ | APT Metropolitan Sewer District (MSD) Board 05.03.21.pdf |
|--|--|--|
|  |  | Steve Bass 05.03.21.pdf |
|  |  | Applicants for Board - Metropolitan Sewer District Board 05.03.21.pdf |
|  |  | Current Board - Metropolitan Sewer District Board 05.03.21.pdf |

_**Legislative History**_

| 5/6/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
|--|--|--|
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**37.**   AP051121TR    APPOINTMENT OF TY RICHARDSON TO THE KENTUCKIANA WORKS - GREATER LOUISVILLE WORKFORCE DEVELOPMENT BOARD. (TERM EXPIRES APRIL 21, 2024)

|  | _**Attachments:**_ | APT Kentuckiana Works - Greater Louisville Workforce Development Board 05. |
|--|--|--|
|  |  | Ty Richardson 05.03.21.pdf |
|  |  | Applicants for Kentuckiana Works - Greater Louisville Workforce Development E |
|  |  | Current Kentuckiana Works - Greater Louisville Workforce Development Board |

_**Legislative History**_

| 5/6/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
|--|--|--|
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

## Legislation forwarded from LABOR AND ECONOMIC DEVELOPMENT COMMITTEE

**38.**   R-037-21    A RESOLUTION PURSUANT TO THE CAPITAL AND OPERATING BUDGET ORDINANCES, APPROVING THE APPROPRIATION TO FUND THE FOLLOWING NONCOMPETITIVELY NEGOTIATED PROFESSIONAL SERVICE CONTRACT FOR LMPD CONCERNING CONSULTING SERVICES FOR THE ESTABLISHMENT OF AN LMPD DNA LABORATORY- (TABITHA ANN BUNDY - $37,500.00).

|  | _**Sponsors:**_ | Primary Mark H. Fox (D-13) and Additional Keisha Dorsey (D-3) |
|--|--|--|

|          |          |
|----------|----------|
| *Attachments:* | R-037-21 V.1 050621 LMPD  - PSC - LMPD CONCERNING CONSULTING SEI |
| | Tabitha Ann Bandy PSC.pdf |

*Legislative History*

| 5/6/21 | Metro Council | assigned to the Labor and Economic Development Committee |
|--------|---------------|----------------------------------------------------------|
| | *Action Required By:  November 2021* | |
| 5/11/21 | Labor and Economic Development Committee | recommended for approval |

**39.**   R-038-21      A RESOLUTION PURSUANT TO THE CAPITAL AND OPERATING BUDGET ORDINANCES APPROVING THE APPROPRIATION TO FUND THE FOLLOWING NONCOMPETITIVELY NEGOTIATED SOLE SOURCE CONTRACT FOR LMPD CONCERNING MAINTENANCE AND REPAIR OF THE KONRAD OUT DRIVE ON THE RIVER PATROL UNIT'S BOAT - (GREAT LAKES POWER SERVICE COMPANY - $35,000.00).

*Sponsors:*    Primary Barbara Shanklin (D-2)

*Attachments:*    R-038-21 V.1 050621 LMPD  - MAINTENANCE AND REPAIR - KONRAD OUT

Great Lakes Power PSC.pdf

*Legislative History*

| 5/6/21 | Metro Council | assigned to the Labor and Economic Development Committee |
|--------|---------------|----------------------------------------------------------|
| | *Action Required By:  November 2021* | |
| 5/11/21 | Labor and Economic Development Committee | recommended for approval |

**40.**   R-039-21      A RESOLUTION PURSUANT TO THE CAPITAL AND OPERATING BUDGET ORDINANCES, APPROVING THE APPROPRIATION TO FUND THE FOLLOWING NONCOMPETITIVELY NEGOTIATED AMENDMENT TO SOLE SOURCE CONTRACT FOR CORRECTIONS CONCERNING SERVICE, MAINTENANCE AND REPAIR OF THE PROPRIETARY RADPRO AND SECURPASS FULL BODY SECURITY SCREENING SYSTEM- (CANON USA, INC. FORMERLY KNOWN AS VIRTUAL IMAGING, INC. - $30,000 FOR A NEW NOT-TO-EXCEED AMOUNT OF $193,000.00).

*Sponsors:*    Primary Mark H. Fox (D-13) and Additional Brent Ackerson (D-26)

*Attachments:*    R-039-21 V.1 050621 CORRECTIONS - PROPRIETARY RADPRO AND SECU

Canon USA Inc.  agreement Corrections.pdf

Corrections - Contract (Sole Source) with Canon USA Inc fka Virtual Imaging Inc

Canon USA SS Agreement SecurPass softmare maintenance updates exp 4-23

Resolution 047 Canon USA Inc exp 4-23-21.pdf

*Legislative History*

| 5/6/21 | Metro Council | assigned to the Labor and Economic Development Committee |
|--------|---------------|----------------------------------------------------------|

| Metro Council | Meeting Agenda - Final | May 20, 2021 |
|---|---|---|

*Action Required By: November 2021*

5/11/21     Labor and Economic     recommended for approval
Development Committee

## Old Business

**41.**   O-179-21   AN ORDINANCE AMENDING THE LOUISVILLE/JEFFERSON COUNTY METRO CODE OF ORDINANCES TO ENSURE SAFE, UNOBSTRUCTED ENTRY TO AND EXIT FROM A HEALTHCARE FACILITY. (AMENDMENT BY SUBSTITUTION)

*Sponsors:*     Primary Cassie Chambers Armstrong (D-8), Primary Jecorey Arthur (D-4), Primary David James (D-6) and Primary Bill Hollander (D-9)

| Metro Council | Meeting Agenda - Final | May 20, 2021 |
|---|---|---|

***Attachments:***    O-179-21 V.2 CABS 042821 Safety Zone for Healthcare Facilities.pdf

O-179-21 PROPOSED CABS 042821 Safety Zone for Healthcare Facilities.pdf

O-179-21 V.1 042221 Safety Zone for Healthcare Facilities.pdf

Safety Zone PPT CCA.pdf

Link to video of EMW Clinic shown at Community Affairs, Housing, Health and E

136 W Market Calls for service.pdf

Open Study protest report.pdf

2021 NAF Monthly Violence and Disruption Report.pdf

emw.clinic.pdf

emw.clinic.4.3.21.pdf

2017-2019 police runs.pdf

Metro CouncilWygal.pdf

emw.clinic.pdf

Residents-U of L 2020-08-11 14-10.pdf

4.28.21 Incidents at the Healhcare Facilities.pdf

Arrests_Citations Totals.pdf

500FT 138 W Market St (Map).pdf

4.28.21 Rev. Joseph E. Kurtz Archdiocese of Louisville -Buffer Zone Ltr.pdf

4.28.21 Archbishop Joseph E. Kurtz Archdiocese of Louisville -Buffer Zone Ltr.p

2020 NAF Monthly Violence and Disruption Report.pdf

Exhibits_Final.pdf

EMW_FINAL10.23.20.pdf

Buffer Zone Letter - JoAnne Sweeny.pdf

4.30.21 OPEN EMW Protester report.pdf

2021.5.19_NAF_Louisville_Safety_Zone_Testimony_FINAL.pdf

Disorderly Calls to neighbors.pdf

EMW 5.19.21 Statement LH fixed.pdf

LMPD 100 Main Block.pdf

LMPD Citywide Disorderly Conduct.pdf

LMPD Citywide Harassment ORR.pdf

LMPD Citywide Menacing ORR.pdf

LMPD Citywide Noise Ordinance.pdf

LMPD Citywide Obstructing Highwayt.pdf

LMPD Citywide Stalking.pdf

Marjorie Fitzgerald tesimony.pdf

ORR Request #21-1025 311 calls.pdf

PPAA-KY Written Record.pdf

Timeline of Key Incidents _.pdf

| Metro Council | Meeting Agenda - Final | May 20, 2021 |
|---|---|---|

May_19_2021 duVergne Gaines FMF Statement Supporting Safety Zone.pdf

Timeline of Key Incidents_.pdf

***Legislative History***

| 4/22/21 | Metro Council | assigned to the Community Affairs, Housing, Health and Education Committee |
|---|---|---|
| | *Action Required By:  October 2021* | |
| 4/28/21 | Community Affairs, Housing, Health and Education Committee | amended |
| 4/28/21 | Community Affairs, Housing, Health and Education Committee | called the question |
| 4/28/21 | Community Affairs, Housing, Health and Education Committee | recommended for approval |
| 5/6/21 | Metro Council | held |

**42.**   O-086-21    AN ORDINANCE RELATING TO THE ZONING OF PROPERTIES LOCATED AT 4801 MANSLICK ROAD AND 1936 BLUEGRASS AVENUE (4801 MANSLICK ROAD INCLUDES PARCEL ID NOS. 067H00100000 AND 067H00190000) CONTAINING APPROXIMATELY 10.22 ACRES AND BEING IN LOUISVILLE METRO (CASE NO. 20ZONE0096)(AMENDMENT BY SUBSTITUTION).

***Sponsors:***    Primary Kevin Triplett (D-15)

***Attachments:***    O-086-21 PROPOSED FABS 052021 Zoning at 4801 Manslick Rd and 1936 Blu

O-086-21 V.2 CABS 051121 Zoning at 4801 Manslick Rd and 1936 Bluegrass A

O-086-21 PROPOSED CABS 042721 Zoning at 4801 Manslick Rd and 1936 Blu

O-086-21 V.1 031121 Zoning at 4801 Manslick Rd and 1936 Bluegrass Ave.pdf

20-ZONE-0096.pdf

20-ZONE-0096.pdf

20-ZONE-0096 Applicant Studies.pdf

20-ZONE-0096 LDT Minutes.pdf

20-ZONE-0096 Legal Description.pdf

20-ZONE-0096 Opposition Letters.pdf

20-ZONE-0096 PC Minutes.pdf

20-ZONE-0096 Staff Reports.pdf

20-ZONE-0096_plan_012021.pdf

***Legislative History***

| 3/11/21 | Metro Council | assigned to the Planning and Zoning Committee |
|---|---|---|
| | *Action Required By:* | |
| 3/16/21 | Planning and Zoning Committee | recommended for approval |

| Metro Council | Meeting Agenda - Final | May 20, 2021 |
|---|---|---|

| | 3/16/21 | Planning and Zoning Committee | tabled |
|---|---|---|---|
| | 4/13/21 | Planning and Zoning Committee | tabled |
| | 4/27/21 | Planning and Zoning Committee | untabled |
| | 4/27/21 | Planning and Zoning Committee | tabled |
| | 5/11/21 | Planning and Zoning Committee | untabled |
| | 5/11/21 | Planning and Zoning Committee | amended |
| | 5/11/21 | Planning and Zoning Committee | recommended for approval |

**43.**    O-159-21    AN ORDINANCE RELATING TO THE ZONING OF PROPERTIES LOCATED AT 8000 AND 8006 CEDAR CREEK ROAD AND  PARCEL ID 065600310000 CONTAINING APPROXIMATELY 19.7 ACRES AND BEING IN LOUISVILLE METRO (CASE NO. 20ZONE0060) (AMENDMENT BY SUBSTITUTION).

*Sponsors:*    Primary Robin Engel (R-22)

*Attachments:*    O-159-21 PROPOSED FAM 052021 Zoning at 8000 and 8006 Cedar Creek Rd

O-159-21 PROPOSED FABS 052021 Zoning at 8000 and 8006 Cedar Creek Rd

O-159-21 V.2 CABS 051121 Zoning at 8000 and 8006 Cedar Creek Rd.pdf

O-159-21 V.1 042221 Zoning at 8000 and 8006 Cedar Creek Rd.pdf

20-ZONE-0060.pdf

20-ZONE-0060 Other Minutes.pdf

20-ZONE-0060 Staff Reports.pdf

20-ZONE-0060 Applicant Booklets.pdf

20-ZONE-0060 Legal Description.pdf

20-ZONE-0060 Statement of Compliance.pdf

20-ZONE-0060 Traffic Impact Studies.pdf

20-ZONE-0060 Interested Parties.pdf

20-ZONE-0060_Plan_021821 (1).pdf

04.12.21 PC Minutes Night Hearing.pdf

*Legislative History*

| | 4/22/21 | Metro Council | assigned to the Planning and Zoning Committee |
|---|---|---|---|
| | | *Action required by:* | |
| | 4/27/21 | Planning and Zoning Committee | held |
| | 5/11/21 | Planning and Zoning Committee | reconsidered |

**Metro Council**                 **Meeting Agenda - Final**                 **May 20, 2021**

| | | |
|---|---|---|
| 5/11/21 | Planning and Zoning Committee | amended |
| 5/11/21 | Planning and Zoning Committee | recommended for approval |

**44.**    O-149-21    AN ORDINANCE RELATING TO THE ZONING OF PROPERTY LOCATED AT 4308 ROLLINGTON ROAD CONTAINING APPROXIMATELY 22.6 ACRES AND BEING IN LOUISVILLE METRO (CASE NO. 20ZONE0105).

*Sponsors:*    Primary Madonna Flood (D-24)

*Attachments:*    O-149-21 PROPOSED FAM 052021 Zoning at 4308 Rollington Rd.pdf

O-149-21 V.1 042221 Zoning at 4308 Rollington Rd.pdf

20-ZONE-0105.pdf

20-ZONE-0105 PC Minutes.pdf

20-ZONE-0105 Other Minutes.pdf

20-ZONE-0105 Staff Reports.pdf

20-ZONE-0105 Applicant Booklet.pdf

20-ZONE-0105 Justification Statement.pdf

20-ZONE-0105 Legal Description.pdf

20-ZONE-0105 Letters of Opposition.pdf

20-ZONE-0105 Plan.pdf

*Legislative History*

| | | |
|---|---|---|
| 4/22/21 | Metro Council | assigned to the Planning and Zoning Committee |
| | *Action required by:* | |
| 4/27/21 | Planning and Zoning Committee | recommended for approval |
| 4/27/21 | Planning and Zoning Committee | tabled |
| 5/11/21 | Planning and Zoning Committee | untabled |
| 5/11/21 | Planning and Zoning Committee | recommended for approval |

**45.**    R-020-21    A RESOLUTION DIRECTING THE PLANNING COMMISSION TO REVIEW THE COMPLETE STREETS PORTION OF THE COMPREHENSIVE PLAN AS ADOPTED IN 2019.

*Sponsors:*    Primary Nicole George (D-21)

*Attachments:*    R-020-21 PROPOSED CAM 051121 Complete Streets Policy to ensure uniform

R-020-21 V.1 031121 Complete Streets Policy to ensure uniform compliance.pd

Complete_Streets_Coalition_Overview_MetroCouncil_2021-05-11_Final.pdf

*Legislative History*

| | | |
|---|---|---|
| 3/11/21 | Metro Council | assigned to the Planning and Zoning Committee |
| | *Action Required By:* | |
| 3/16/21 | Planning and Zoning Committee | held |
| 4/13/21 | Planning and Zoning Committee | held |
| 4/27/21 | Planning and Zoning Committee | held |
| 5/11/21 | Planning and Zoning Committee | recommended for approval |
| 5/11/21 | Planning and Zoning Committee | recommended for approval |

**46.**    O-074-21    AN ORDINANCE AMENDING CHAPTER 123 OF THE LOUISVILLE METRO CODE OF ORDINANCES ("LMCO") RELATING THE REGULATION OF PAWNBROKERS, JUNK, SCRAP, AND SECONDHAND DEALERS, AND SECONDARY METALS RECYCLERS (AMENDMENT BY SUBSTITUTION).

*Sponsors:*    Primary Cindi Fowler (D-14), Primary Pat Mulvihill (D-10), Primary Madonna Flood (D-24), Primary Mark H. Fox (D-13) and Additional Amy Holton Stewart (D-25)

*Attachments:*    O-074-21 V.2 051221 CABS Amend LMCO 123 RE Secondhand Dealers.pdf

O-074-21 PROPOSED CABS_051221 JUNK METAL.pdf

O-074-21 V.1 022521 Amend LMCO 123 RE Secondhand Dealers.pdf

*Legislative History*

| | | |
|---|---|---|
| 2/25/21 | Metro Council | assigned to the Public Safety Committee |
| | *Action Required By:  August 2021* | |
| 3/3/21 | Public Safety Committee | held |
| 3/17/21 | Public Safety Committee | recommended for approval |
| 3/17/21 | Public Safety Committee | tabled |
| 4/14/21 | Public Safety Committee | held |
| 5/12/21 | Public Safety Committee | untabled |
| 5/12/21 | Public Safety Committee | recommended for approval |

**47.**    O-178-21    AN ORDINANCE APPROPRIATING [$9,000]  $10,000 FROM NEIGHBORHOOD DEVELOPMENT FUNDS IN THE FOLLOWING MANNER: $3,000 FROM DISTRICT 12; $1,000 EACH FROM DISTRICTS 13, 14, 15, 24, AND 25; $500 EACH FROM DISTRICTS 9, 10, 17, AND 21; THROUGH THE OFFICE OF MANAGEMENT AND BUDGET, TO HARBOR HOUSE OF LOUISVILLE, INC FOR THE KENDUCKY DERBY FUNDRAISING EVENT THAT SUPPORTS ADULTS WITH DISABILITIES TO LEAD FULL AND PRODUCTIVE LIVES (AS AMENDED).

*Sponsors:*    Primary Rick Blackwell (D-12), Primary Mark H. Fox (D-13), Primary Kevin Triplett (D-15), Primary Madonna Flood (D-24), Primary Amy Holton Stewart (D-25), Primary Bill Hollander (D-9), Primary Pat Mulvihill (D-10), Primary Markus Winkler (D-17), Primary Nicole George (D-21) and Additional Cindi Fowler (D-14)

| Metro Council | Meeting Agenda - Final | May 20, 2021 |
|---|---|---|

_**Attachments:**_    O-178-21 V.2 CAM 051221 NDF for Harbor House's Kenducky Derby.pdf

O-178-21 V.1 042221 NDF for Harbor House's Kenducky Derby.pdf

O-178-21 Supporting Documents HH.pdf

_**Legislative History**_

| | | |
|---|---|---|
| 4/22/21 | Metro Council | assigned to the Appropriations Committee |
| | _Action Required By:  October 2021_ | |
| 5/12/21 | Appropriations Committee | amended |
| 5/12/21 | Appropriations Committee | recommended for approval |

**48.**    O-206-21    AN ORDINANCE APPROVING PARTIAL FORGIVENESS OF A LOAN TO DIRECTIONS APARTMENTS, LLC PURSUANT TO LOUISVILLE METRO CODE OF ORDINANCES ("LMCO") SECTION 39.131(B) (AS AMENDED).

_**Sponsors:**_    Primary Donna L. Purvis (D-5)

_**Attachments:**_    O-206-21 V.2 CAM 051321 Partial Forgivable Loan to Directions Apartments.pd

O-206-21 V.1 050621 Partial Forgivable Loan to Directions Apartments.pdf

O-206-21 ATTACH Exhibit A.pdf

Loan Assumption and Modification Agreement.pdf

_**Legislative History**_

| | | |
|---|---|---|
| 5/6/21 | Metro Council | assigned to the Budget Committee |
| | _Action Required By:  November 2021_ | |
| 5/13/21 | Budget Committee | amended |
| 5/13/21 | Budget Committee | recommended for approval |

**49.**    AP042721TO    APPOINTMENT OF TAWANDA OWSLEY TO THE TRANSIT AUTHORITY OF RIVER CITY (TARC) BOARD. (TERM EXPIRES MARCH 27, 2024)

_**Attachments:**_    APT Transit Authority of River City (TARC) Board 04.19.21.pdf

Tawanda Owsley 04.19.21.pdf

Applicants for Board - Transit Authority of River City Board (TARC) 04.19.21.pdf

Current Board - Transit Authority of River City Board (TARC) 04.19.21.pdf

_**Legislative History**_

| | | |
|---|---|---|
| 4/22/21 | Metro Council | assigned to the Government Oversight and Audit Committee |
| 5/11/21 | Government Oversight and Audit Committee | recommended for approval |

**50.**    O-011-21        AN ORDINANCE RELATING TO THE ZONING OF PROPERTIES LOCATED AT 8816-8820 W. MANSLICK ROAD CONTAINING APPROXIMATELY 11.28 ACRES AND BEING IN LOUISVILLE METRO (CASE NO. 19ZONE0091) (AMENDMENT BY SUBSTITUTION).

*Sponsors:*        Primary Cindi Fowler (D-14)

*Attachments:*        O-011-21 V.2 CABS 051121 Zoning at 8616-8820 W Manslick.pdf

O-011-21 PROPOSED CABS 051121 Zoning at 8616-8820 W Manslick.pdf

O-011-21 V.1 012821 Zoning at 8816-8820 W Manslick.pdf

19-ZONE-0091.pdf

19-ZONE-0091 Booklet.pdf

19-ZONE-0091 Finding of Facts.pdf

19-ZONE-0091 Justification Statement.pdf

19-ZONE-0091 Legal Description.pdf

19-ZONE-0091 Other Minutes.pdf

19-ZONE-0091 PC Minutes.pdf

19-ZONE-0091 Staff Reports.pdf

19-ZONE-0091 Plan_011521.pdf

*Legislative History*

| 1/28/21 | Metro Council | assigned to the Planning and Zoning Committee |
|---------|---------------|------------------------------------------------|
| | *Action Required By:* | |
| 2/2/21 | Planning and Zoning Committee | held |
| 2/16/21 | Planning and Zoning Committee | held |
| 3/2/21 | Planning and Zoning Committee | held |
| 3/16/21 | Planning and Zoning Committee | held |
| 4/13/21 | Planning and Zoning Committee | held |
| 4/27/21 | Planning and Zoning Committee | held |
| 5/11/21 | Planning and Zoning Committee | amended |
| 5/11/21 | Planning and Zoning Committee | recommended for approval |

| Metro Council | Meeting Agenda - Final | May 20, 2021 |

## New Business

### Legislation assigned to BUDGET COMMITTEE

**51.**  O-237-21    AN ORDINANCE AMENDING ORDINANCE NO. 237, SERIES 2018, AND ORDINANCE NO. 072, SERIES 2020, RELATING TO THE FISCAL YEAR 2020-2021 CAPITAL BUDGET BY TRANSFERRING $30,000 FROM A PROJECT TITLED D7 BEAUTIFICATION & SIDEWALK IMPROVEMENTS ON BROWNSBORO ROAD AND ESTABLISHING A NEW PROJECT TITLED D7 SIDEWALK AND PAVING PROJECTS.

*Sponsors:*    Primary Paula McCraney (D-7)

*Attachments:*    O-237-21 V.1 052021 Budget Transfer for D7 Sidewalk and Paving Projects.pdf

**52.**  O-238-21    AN ORDINANCE RELATING TO THE FISCAL YEAR 2021-2022 OPERATING BUDGET FOR THE LOUISVILLE/JEFFERSON COUNTY METRO GOVERNMENT INCLUDING APPROPRIATIONS AND AUTHORIZATIONS FOR OPERATION, MAINTENANCE, SUPPORT, AND FUNCTIONING OF THE GOVERNMENT AND ITS VARIOUS OFFICERS, DEPARTMENTS, COMMISSIONS, INSTITUTIONS, AGENCIES, AND OTHER METRO-SUPPORTED ACTIVITIES.

*Sponsors:*    Primary Bill Hollander (D-9) and Primary David James (D-6)

*Attachments:*    O-238-21 V.1 052021 FY 21-22 Operating Budget.pdf

ATTACH EXHIBIT A - FY 21-22 Operating Budget.pdf

**53.**  O-239-21    AN ORDINANCE RELATING TO THE FISCAL YEAR 2021-2022 CAPITAL BUDGET FOR THE LOUISVILLE/JEFFERSON COUNTY METRO GOVERNMENT INCLUDING APPROPRIATIONS AND AUTHORIZATIONS OF FUNDS FOR  GENERAL CONSTRUCTION, MAINTENANCE, REPAIR AND IMPROVEMENT OF THE FACILITIES AND ASSETS OF THE GOVERNMENT OF LOUISVILLE/JEFFERSON COUNTY  AND OTHER LOUISVILLE METRO-SUPPORTED ACTIVITIES.

*Sponsors:*    Primary Bill Hollander (D-9) and Primary David James (D-6)

*Attachments:*    O-239-21 V.1 052021 FY 21-22 Capital Budget.pdf

ATTACH EXHIBIT A - FY 21-22 Capital Budget.pdf

**54.**  O-240-21    AN ORDINANCE APPROVING THE FISCAL YEAR 2021-2022 BUDGET FOR THE TRANSIT AUTHORITY OF RIVER CITY (TARC).

*Sponsors:*    Primary Bill Hollander (D-9) and Primary David James (D-6)

*Attachments:*    O-240-21 V.1 052021 FY 21-22 Budget for TARC.pdf

**Metro Council**                    **Meeting Agenda - Final**                    **May 20, 2021**

---

**55.**   O-241-21          AN ORDINANCE APPROVING THE FISCAL YEAR 2021-2022 BUDGET
                           FOR LOUISVILLE TOURISM.

   *Sponsors:*             Primary Bill Hollander (D-9) and Primary David James (D-6)

   *Attachments:*          O-241-21 V.1 052021 FY 21-22 Budget for Louisville Tourism.pdf


## Legislation assigned to GOVERNMENT OVERSIGHT AND AUDIT COMMITTEE

**56.**   O-218-21          AN ORDINANCE OF THE LOUISVILLE METRO COUNCIL TO
                           APPROVE THE ANNEXATION BY THE CITY OF HERITAGE CREEK
                           OF 10001 CEDAR CREEK ROAD.

   *Sponsors:*             Primary Robin Engel (R-22) and Primary James Peden (R-23)

   *Attachments:*          O-218-21 V.1 052021 ANNEXATION BY THE CITY OF HERITAGE CREEK OF
                           ATTACH Annexation Request from City of Heritage Creek.pdf

                           Fiscal Impact of City of Heritage Creek Proposed Annexation at 10001 Cedar C

                           Review by PDS - Annexation Request by City of Heritage Creek for Property Lo

                           20-ZONE-0005_Approved Plan_102820 (002).pdf

                           ZoomedOut (002).pdf

                           Aerial (002).pdf


## Legislation assigned to LABOR AND ECONOMIC DEVELOPMENT COMMITTEE

**57.**   O-236-21          AN ORDINANCE AMENDING CHAPTER 115 OF THE LOUISVILLE
                           METRO CODE OF ORDINANCES REGARDING WATER SAFETY
                           PERSONNEL AND SWIMMING FACILITY REQUIREMENTS.

   *Sponsors:*             Primary Anthony Piagentini (R-19) and Primary Paula McCraney (D-7)

   *Attachments:*          O-236-21 V.1 052021 AMENDING CHP 115 OF LMCO - WATER SAFETY PEF

**58.**   R-042-21          A RESOLUTION DETERMINING AN UNIMPROVED TRACT ON
                           LOMBARD STREET IN LOUISVILLE, KENTUCKY SHOWN ON
                           EXHIBIT "A" ATTACHED HERETO OWNED BY THE
                           LOUISVILLE/JEFFERSON COUNTY METRO GOVERNMENT
                           ("METRO GOVERNMENT"), AS SURPLUS AND NO LONGER
                           NEEDED FOR A GOVERNMENT PURPOSE AND AUTHORIZING
                           THE UNIMPROVED TRACT, ALL IN METRO LOUISVILLE,
                           KENTUCKY (THE "TRACT") , TO BE CONVEYED TO WATERFRONT
                           DEVELOPMENT CORPORATION TO BE CONSOLIDATED INTO
                           THE WATERFRONT BOTANICAL GARDENS.

   *Sponsors:*             Primary Bill Hollander (D-9)

   *Attachments:*          R-042-21 V.1 052021 Surplus Resolution Botanical Gardens.pdf

                           Signed Copy of Exhibit A.pdf

---

Metro Council                          **Meeting Agenda - Final**                          May 20, 2021

## Legislation assigned to PARKS AND SUSTAINABILITY COMMITTEE

**59.**    O-227-21    AN ORDINANCE CREATING A NEW SECTION TO
LOUISVILLE/JEFFERSON COUNTY METRO GOVERNMENT CODE
OF ORDINANCES ("LMCO") CHAPTER 76 TO REGULATE
TEMPORARY CLOSURES OF THE ROADS WITHIN IROQUOIS
PARK TO VEHICULAR TRAFFIC.

   ***Sponsors:***    Primary Amy Holton Stewart (D-25), Primary Cindi Fowler (D-14), Primary Kevin
Triplett (D-15) and Primary David James (D-6)

   ***Attachments:***    O-227-21 V.1 Chp 76 Regulate Temp Closures of the Rd Within Iroquois Pk Vel

**60.**    O-242-21    AN ORDINANCE CREATING A NEW SECTION OF
LOUISVILLE/JEFFERSON COUNTY METRO GOVERNMENT CODE
OF ORDINANCES ("LMCO") CHAPTER 76 TO REGULATE
TEMPORARY CLOSURES OF METRO PARK ROADS TO
VEHICULAR TRAFFIC.

   ***Sponsors:***    Primary Anthony Piagentini (R-19) and Primary David James (D-6)

   ***Attachments:***    O-242-21 V.1 052021 Chp 76 To Regulate Temp Closures of Metro Park Rds tc

**61.**    R-044-21    A RESOLUTION HONORING FORMER COUNCILMAN GLEN
STUCKEL BY DEDICATING THE LONG RUN GOLF COURSE
DRIVING RANGE AS  THE "GLEN STUCKEL DRIVING RANGE" IN
RECOGNITION OF HIS DEDICATION AND SERVICE TO THE
METRO GOLF COURSE PROGRAM, LOUISVILLE METRO COUNCIL
DISTRICT 17, AND LOUISVILLE METRO AS A WHOLE.

   ***Sponsors:***    Primary Anthony Piagentini (R-19) and Primary Markus Winkler (D-17)

   ***Attachments:***    R-044-21 V.1 052021 Dedication of Long Run Golf Course Glen Stuckel.pdf

## Legislation assigned to PLANNING AND ZONING COMMITTEE

**62.**    O-232-21    AN ORDINANCE RELATING TO THE ZONING OF PROPERTY
LOCATED AT 3506 DUTCHMANS LANE CONTAINING
APPROXIMATELY 0.2 ACRES AND BEING IN LOUISVILLE METRO
(CASE NO. 20ZONE0110).

   ***Sponsors:***    Primary Madonna Flood (D-24)

   ***Attachments:***    O-232-21 V.1 052021 Zoning at 3506 Dutchmans Lane.pdf

   20-ZONE-0110_staff rpts.pdf

   20-ZONE-0110_PC min.pdf

   20-ZONE-0110_LDT min.pdf

   20-ZONE-0110_legal desc.pdf

   20-ZONE-0110_Plan_04.15.21.pdf

| Metro Council | Meeting Agenda - Final | May 20, 2021 |
|---|---|---|

**63.**  O-235-21      AN ORDINANCE IMPOSING A TEMPORARY MORATORIUM ON REZONING, CONDITIONAL USE PERMITS AND PLAN CERTAIN, CATEGORY 2B AND 3 DEVELOPMENT PLAN APPLICATIONS PROPOSING LIMITED USE CATEGORY 2 IN AREA IIC OF THE TYLER TOWN CENTER PLANNED DEVELOPMENT DISTRICT PENDING A REVIEW AND RECOMMENDED CHANGES BY THE PLANNING COMMISSION.

*Sponsors:*      Primary Stuart Benson (R-20)

*Attachments:*      O-235-21 V.1 052021 Temp Moratorium on Rezoning Catgory 2B and 3 Dev.pd

**64.**  R-041-21      A RESOLUTION REQUESTING THE PLANNING COMMISSION REVIEW THE TYLER TOWN CENTER PLANNED DEVELOPMENT DISTRICT WITH REGARD TO LIMITED USE CATEGORY 2.

*Sponsors:*      Primary Stuart Benson (R-20)

*Attachments:*      R-041-21 V.1 052021 Requesting Review Tyler Town Ctr Planned Dev District.p

### Legislation assigned to PUBLIC WORKS COMMITTEE

**65.**  O-216-21      AN ORDINANCE AUTHORIZING LOUISVILLE METRO GOVERNMENT TO RENEW THE GAS FRANCHISE WITH LOUISVILLE GAS & ELECTRIC AND SIGN A GAS FRANCHISE AGREEMENT.

*Sponsors:*      Primary Nicole George (D-21)

*Attachments:*      O-216-21 V.1 052021 Renew The Gas Franchise with LG&E.pdf

First Amendment to Louisville Metro Gas Franchise.pdf

LG&E Gas Franchise First Amendment Exhibit A.pdf

## Announcements

## Adjournment



# ARCHDIOCESE OF LOUISVILLE

Pastoral Center, 3940 Poplar Level Road, Louisville, KY 40213-1463
(502) 585-3291 | (502) 585-2466 (Fax) | archbishop@archlou.org

OFFICE of the ARCHBISHOP

April 29, 2021

Dear Metro Council Member,

As the Louisville Metro Council again debates the question of a buffer zone at the EMW abortion clinic in Louisville, I am concerned that the passage of this law could improperly restrict the right of free expression.

I support the right of citizens to engage in peaceful witness about issues of justice, and our Church has a deep and cherished commitment to give voice to the child in the womb as well as assisting mothers in need to choose life for their children. I have always counseled that our pro-life efforts should be courageous, compassionate, and civil, and that pro-life advocacy at abortion clinics be conducted in a prayerful, peaceful, and respectful manner that includes a respect for just laws. The Church supports this pro-life advocacy with a variety of efforts through Catholic Charities of Louisville, parishes, and other agencies to provide tangible support to parents and their unborn children.

Over the years, hundreds of women have accepted the help of sidewalk counselors and have expressed gratitude for the chance to benefit from resources and assistance to help them choose life for their unborn children. Buffer zones could harm vulnerable women who need our help, and they would restrict the first amendment rights of sidewalk counselors offering a life-saving alternative to abortion. Therefore, I urge you to vote against the imposition of a buffer zone at the EMW Women's Surgical Center.

Thank you for your service to our community. You and your constituents are in my prayers.

Sincerely yours,

Most Reverend Joseph E. Kurtz, D.D.
Archbishop of Louisville

# 01/01/2020 - 04/26/2021

| | Healthcare Facility | Number of Incidents |
|---|---|---|
| | **530 S JACKSON ST** | **171** |
| #1 | University Hospital | |
| | AGGRAVATED ASSAULT | 9 |
| | DISORDERLY CONDUCT | 0 |
| | INTIMIDATION | 30 |
| | SIMPLE ASSAULT | 132 |
| | **1850 BLUEGRASS AVE** | **34** |
| #2 | Mary & Elizabeth Hospital | |
| | AGGRAVATED ASSAULT | 4 |
| | DISORDERLY CONDUCT | 2 |
| | INTIMIDATION | 6 |
| | SIMPLE ASSAULT | 22 |
| | **2600 W BROADWAY** | **28** |
| #3 | Fresenius Medical | |
| | AGGRAVATED ASSAULT | 8 |
| | INTIMIDATION | 16 |
| | SIMPLE ASSAULT | 4 |
| | **200 E CHESTNUT ST** | **22** |
| #4 | Norton Hospital | |
| | AGGRAVATED ASSAULT | 4 |
| | INTIMIDATION | 8 |
| | SIMPLE ASSAULT | 10 |
| | **1 AUDUBON PLAZA DR** | **18** |
| #5 | Audubon Hospital | |
| | INTIMIDATION | 6 |
| | SIMPLE ASSAULT | 12 |
| | **6801 DiIXIE HWY** | **12** |
| #6 | UofL Physicians Group | |
| | INTIMIDATION | 3 |
| | SIMPLE ASSAULT | 9 |
| #7 | Baptist Eastpoint | **2400 EASTPOINT PKWY** | **11** |
| | INTIMIDATION | 11 |
| #8 | Home of the Innocents | **1100 E MARKET ST** | **10** |
| | SIMPLE ASSAULT | 10 |
| | **1020 W MARKET ST** | **10** |
| #9 | The Healing Place | |
| | INTIMIDATION | 4 |
| | SIMPLE ASSAULT | 6 |
| | **1250 BARDSTOWN RD** | **7** |
| #10 | Norton Community Medical | |
| | AGGRAVATED ASSAULT | 1 |
| | INTIMIDATION | 3 |
| | SIMPLE ASSAULT | 3 |
| | **136 W MARKET ST** | **4** |
| #16 | EMW Women's Surgical Center | |
| | AGGRAVATED ASSAULT | 1 |
| | INTIMIDATION | 1 |
| | SIMPLE ASSAULT | 2 |



- SIMPLE ASSAULT
- INTIMIDATION
- AGGRAVATED ASSAULT
- DISORDERLY CONDUCT



- CLOSED/CLEARED
- INVESTIGATION COMPLETED
- OPEN ACTIVE
- OPEN INACTIVE

**LMPD Data Disclaimer**: *The Louisville Metro Police Department does not guarantee the accuracy of the information contained herein. While all attempts are made to insure the correctness and suitability of information under our control and to correct any errors brought to our attention, no representation or guarantee can be made as to the correctness or suitability of that information that is presented, referenced, or implied. Data is provided by initial reports received and processed by the Louisville Metro Police Department. Crime Data may be amended or corrected by the Louisville Metro Police Department at any time to reflect changes in the investigation, nature, or accuracy of the initial report and the Louisville Metro Police Department is not responsible for any error or omission, or for the use of or the results obtained from the use of this information.*
**\*\*THESE NUMBERS DO NOT REPRESENT OFFICIAL TOTALS\*\***
*\*As well, since the addresses/locations used were provided the KY CHFS, the ACS cannot guarantee the accuracy of any of the location information, the facility names or their group categories. In further, the ACS cannot guarantee the accuracy of the XY coordinates that were used to map the addresses/locations, and which then in turn the ACS cannot guarantee any of the reported crime information and its relationship to the KY CHFS locations. \**



OFFICE of the ARCHBISHOP

# ARCHDIOCESE OF LOUISVILLE

Pastoral Center, 3940 Poplar Level Road, Louisville, KY 40213-1463
(502) 585-3291 | (502) 585-2466 (Fax) | archbishop@archlou.org

April 29, 2021

Dear Metro Council Member,

As the Louisville Metro Council again debates the question of a buffer zone at the EMW abortion clinic in Louisville, I am concerned that the passage of this law could improperly restrict the right of free expression.

I support the right of citizens to engage in peaceful witness about issues of justice, and our Church has a deep and cherished commitment to give voice to the child in the womb as well as assisting mothers in need to choose life for their children. I have always counseled that our pro-life efforts should be courageous, compassionate, and civil, and that pro-life advocacy at abortion clinics be conducted in a prayerful, peaceful, and respectful manner that includes a respect for just laws. The Church supports this pro-life advocacy with a variety of efforts through Catholic Charities of Louisville, parishes, and other agencies to provide tangible support to parents and their unborn children.

Over the years, hundreds of women have accepted the help of sidewalk counselors and have expressed gratitude for the chance to benefit from resources and assistance to help them choose life for their unborn children. Buffer zones could harm vulnerable women who need our help, and they would restrict the first amendment rights of sidewalk counselors offering a life-saving alternative to abortion. Therefore, I urge you to vote against the imposition of a buffer zone at the EMW Women's Surgical Center.

Thank you for your service to our community. You and your constituents are in my prayers.

Sincerely yours,

Most Reverend Joseph E. Kurtz, D.D.
Archbishop of Louisville



# OPEN
### Ohio Policy Evaluation Network

April 30, 2021

OPEN (the Ohio Policy Evaluation Network) is a research collaborative that launched in 2018 to study how policy affects reproductive health and equity in Ohio and surrounding states. OPEN conducts rigorous, impactful, and forward-thinking social-science research on the reproductive health of Ohioans and people in nearby states.

In 2020, OPEN initiated a survey of abortion patients in Ohio, Kentucky, and West Virginia. Under the leadership of Dr. Danielle Bessett (Sociology, University of Cincinnati), recruitment began at EMW Women's Surgical Center, one of now ten sites, on 9/16/2020 and concluded on 4/7/2021. Participants are eligible for this survey if they are over the age of 18, are seeking abortion at participating clinics, can complete the survey in English, and are a resident of Ohio, Kentucky, and West Virginia. The survey covers a variety of topics related to care seeking, including questions about patient experiences of protests. At the request of EMW, we prepared a report on preliminary survey results in January 2021 and have now updated that report with the complete EMW sample. The survey is ongoing at other sites, and overall numbers should still be considered preliminary.



*Based on responses from 1,771 participants as of 4/28/2021.

Nearly two-thirds of all respondents from EMW reported protesters as a challenge to receiving their care (63.1%), over three times the average for the other clinic in our study (19%). EMW has the highest rate of challenges associated with protesters of all participating clinics.



## OPEN
Ohio Policy Evaluation Network

**Verbatim participant responses related to protesters' impact on emotions and clinic access, open-ended questions**

Patients were given the opportunity to provide additional information in open-ended questions. Open-ended questions were optional, and answers to these questions can be understood through the following themes emerged (with examples below).

> Negative opinions on the proximity of protesters to clinic:
> - *"those disgusting protesters shouldnt be allowed anywhere near the clinic."*

> Protesters menacing and threatening patients:
> - *"The staff at the clinic was very helpful in every way. I had a volunteer escort me into the building and warned me of which protesters were the worst and got between me and an old lady protester that tried to run at me. Without all of this support I would not have been able to make it through that appointment as well as I did."*

> Protesters creating or exacerbating logistical challenges for challenges:
> - *"Took a while to find parking lot because of protesters!"*
> - *"Finding the entrance to parking was stressful, especially with protesters looking at you."*

> Protesters as a factor in coming to clinic, suggestive of potential disinclination when protesters are present:
> - *"No protestors outside when I came."*

> Challenges of extended exposure to protesters:
> - *"Standing outside while others were checked in and having to listen to the protestors."*

> Protesters compromising COVID-19 social distancing protocols:
> - *"There are protesters outside of this clinic and it is terrible that they are here harassing people! Walking up to people with no mask! During this pandemic. It's ridiculous!*

No open-ended responses reflected positive comments or experiences with protesters.

For questions or clarification, please contact us at open@osu.edu or (513) 556-4738.

**THESE NUMBERS DO NOT REPRESENT OFFICIAL TOTALS**



# Louisville Metro Police Department



Monday, November 16, 2020                    Page 1 of 4                    #LMPD

## LMPD Calls for Service
## 136 W Market St
## March 1, 2019-November 15, 2020

| CALL_ID | CASE_ID | ACTDATE | Address | DISTRICT | NATURE CODE | DISPOSITION |
|---------|---------|---------|---------|----------|-------------|-------------|
| 2019011831 | 8019051211 | 14-Jul-19 | 136 W MARKET ST | 1 | REPORT | REPORT TAKEN |
| P19111703 | | 22-Mar-19 | 136 W MARKET ST | 1 | DOMESTIC TROUBLE | CLEAR WITH NO REPORT |
| P19158412 | 8019028670 | 23-Apr-19 | 136 W MARKET ST | 1 | DOMESTIC TROUBLE | REPORT TAKEN |
| P19177105 | | 05-May-19 | 136 W MARKET ST | 1 | BURGLAR ALARM | FALSE BURGLAR ALARM |
| P19195180 | | 18-May-19 | 136 W MARKET ST | 1 | INVESTIGATION | CLEAR WITH NO REPORT |
| P19205579 | | 25-May-19 | 136 W MARKET ST | 1 | DISORDERLY PERSON | UNFOUNDED / UNABLE TO LOCATE |
| P19215555 | | 01-Jun-19 | 136 W MARKET ST | 1 | INVESTIGATION | CLEAR WITH NO REPORT |
| P19243124 | | 21-Jun-19 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CLEAR WITH NO REPORT |
| P19254744 | | 29-Jun-19 | 136 W MARKET ST | 1 | INVESTIGATION | CLEAR WITH NO REPORT |
| P19263952 | | 05-Jul-19 | 136 W MARKET ST | 1 | TROUBLE | CLEAR WITH NO REPORT |
| P19273090 | | 11-Jul-19 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CLEAR WITH NO REPORT |
| P19408072 | | 10-Oct-19 | 136 W MARKET ST | 1 | INVESTIGATION | CLEAR WITH NO REPORT |
| P19498004 | | 14-Dec-19 | 136 W MARKET ST | 1 | TROUBLE | CLEAR WITH NO REPORT |
| P20033803 | | 25-Jan-20 | 136 W MARKET ST | 1 | INVESTIGATION | CLEAR WITH NO REPORT |
| P20053126 | 8020009148 | 08-Feb-20 | 136 W MARKET ST | 1 | TROUBLE | REPORT TAKEN |
| P20101199 | | 15-Mar-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CLEAR WITH NO REPORT |
| P20116314 | 8020019901 | 28-Mar-20 | 136 W MARKET ST | 1 | INVESTIGATION | CLEAR WITH NO REPORT |
| P20133720 | | 11-Apr-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | ATTEMPT TO LOCATE |
| P20164552 | | 06-May-20 | 136 W MARKET ST | 1 | TROUBLE | CLEAR WITH NO REPORT |
| P20202367 | | 04-Jun-20 | 136 W MARKET ST | 1 | TROUBLE | CLEAR WITH NO REPORT |
| P20204544 | | 06-Jun-20 | 136 W MARKET ST | 1 | TROUBLE | CLEAR WITH NO REPORT |
| P20249122 | | 18-Jul-20 | 136 W MARKET ST | 1 | TROUBLE | CLEAR WITH NO REPORT |
| P20253436 | | 22-Jul-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CLEAR WITH NO REPORT |
| P20291684 | | 26-Aug-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CLEAR WITH NO REPORT |

## Crime Statistics

The Louisville Metro Police Department does not guarantee the accuracy of the information contained herein. While all attempts are made to insure the correctness and suitability of information under our control and to correct any errors brought to our attention, no representation or guarantee can be made as to the correctness or suitability of that information that is presented, referenced, or implied. Data is provided by initial reports received and pro-cessed by the Louisville Metro Police Department. Crime Data may be amended or corrected by the Louisville Metro Police Department at any time to reflect changes in the investigation, nature, or accuracy of the initial report and the Louisville Metro Police Department is not responsible for any error or omission, or for the use of or the results obtained from the use of this information. **THESE NUMBERS DO NOT REPRESENT OFFICIAL TOTALS**

**THESE NUMBERS DO NOT REPRESENT OFFICIAL TOTALS**



# Louisville Metro Police Department



| Monday, November 16, 2020 | Page 2 of 4 | #LMPD |

**LMPD Calls for Service continued**

**136 W Market St**

**March 1, 2019-November 15, 2020**

| CALL_ID | CASE_ID | ACTDATE | Address | DISTRICT | NATURE CODE | DISPOSITION |
|---------|---------|---------|---------|----------|-------------|-------------|
| P20295179 | | 29-Aug-20 | 136 W MARKET ST | 1 | TROUBLE | CLEAR WITH NO REPORT |
| P20311136 | | 12-Sep-20 | 136 W MARKET ST | 1 | TROUBLE | CLEAR WITH NO REPORT |
| P20314537 | | 15-Sep-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CLEAR WITH NO REPORT |
| P20319297 | | 19-Sep-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | DUPLICATE AND CANCEL |
| P20326515 | | 26-Sep-20 | 136 W MARKET ST | 1 | INVESTIGATION | CLEAR WITH NO REPORT |
| P20330000 | | 29-Sep-20 | 136 W MARKET ST | 1 | PERSON DOWN | CANCELLED |
| P20333641 | | 03-Oct-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CANCELLED |
| P20341231 | | 10-Oct-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CLEAR WITH NO REPORT |
| P20344624 | | 13-Oct-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CLEAR WITH NO REPORT |
| P20347196 | | 15-Oct-20 | 136 W MARKET ST | 1 | TROUBLE | CLEAR WITH NO REPORT |
| P20349738 | | 17-Oct-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CLEAR WITH NO REPORT |
| P20358387 | | 24-Oct-20 | 136 W MARKET ST | 1 | TROUBLE | CLEAR WITH NO REPORT |
| P20366451 | | 31-Oct-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CLEAR WITH NO REPORT |
| P20373798 | | 06-Nov-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CLEAR WITH NO REPORT |
| P20374859 | | 07-Nov-20 | 136 W MARKET ST | 1 | DISORDERLY PERSON | CLEAR WITH NO REPORT |
| P20379893 | | 11-Nov-20 | 136 W MARKET ST | 1 | TROUBLE | CLEAR WITH NO REPORT |
| P20383429 | | 14-Nov-20 | 136 W MARKET ST | 1 | TROUBLE | CLEAR WITH NO REPORT |
| P20383455 | | 14-Nov-20 | 136 W MARKET ST | 1 | PERSON DOWN | UNFOUNDED / UNABLE TO LOCATE |

## Crime Statistics

The Louisville Metro Police Department does not guarantee the accuracy of the information contained herein.  While all attempts are made to insure the correctness and suitability of information under our control and to correct any errors brought to our attention, no representation or guarantee can be made as to the correctness or suitability of that information that is presented, referenced, or implied.  Data is provided by initial reports received and processed by the Louisville Metro Police Department.  Crime Data may be amended or corrected by the Louisville Metro Police Department at any time to reflect changes in the investigation, nature, or accuracy of the initial report and the Louisville Metro Police Department is not responsible for any error or omission, or for the use of or the results obtained from the use of this information.  **THESE NUMBERS DO NOT REPRESENT OFFICIAL TOTALS**

**THESE NUMBERS DO NOT REPRESENT OFFICIAL TOTALS**




# Louisville Metro Police Department

Monday, November 16, 2020                    Page 3 of 4                                    #LMPD

**LMPD Arrests**

**136 W Market St**

**March 1, 2019-November 15, 2020**

| AGENCY | ARREST/CITATION # | CASE # | NIBRS DESC. | ARREST/CITATION LOCATION | DIVISION | ARREST/CITATION DATE-TIME |
|---|---|---|---|---|---|---|
| LOUISVILLE METRO POLICE DEPARTMENT | P122277 | | TRESPASS OF REAL PROPERTY | 136 W MARKET ST | 1 | 12/14/2019 9:09 |

## Crime Statistics

The Louisville Metro Police Department does not guarantee the accuracy of the information contained herein.  While all attempts are made to insure the correctness and suitability of information under our control and to correct any errors brought to our attention, no representation or guarantee can be made as to the correctness or suitability of that information that is presented, referenced, or implied.  Data is provided by initial reports received and processed by the Louisville Metro Police Department.  Crime Data may be amended or corrected by the Louisville Metro Police Department at any time to reflect changes in the investigation, nature, or accuracy of the initial report and the Louisville Metro Police Department is not responsible for any error or omission, or for the use of or the results obtained from the use of this information.  **THESE NUMBERS DO NOT REPRESENT OFFICIAL TOTALS**

**THESE NUMBERS DO NOT REPRESENT OFFICIAL TOTALS**



# Louisville Metro Police Department



Monday, November 16, 2020                Page 4 of 4                #LMPD

Any additional information needed for the attached results may be obtained by contacting the following LMPD unit:

**LMPD Records Management**

https://www.louisville-police.org/176/Records-Management

701 W Ormsby Avenue

Suite 001

Louisville, KY 40203

Public Service Counter

Phone: 502-574-2050

Monday & Thursday

8 a.m. - 5 p.m.

Tuesday, Wednesday & Friday

8 a.m. - 4 p.m.

## Crime Statistics

The Louisville Metro Police Department does not guarantee the accuracy of the information contained herein.  While all attempts are made to insure the correctness and suitability of information under our control and to correct any errors brought to our attention, no representation or guarantee can be made as to the correctness or suitability of that information that is presented, referenced, or implied.  Data is provided by initial reports received and processed by the Louisville Metro Police Department.  Crime Data may be amended or corrected by the Louisville Metro Police Department at any time to reflect changes in the investigation, nature, or accuracy of the initial report and the Louisville Metro Police Department is not responsible for any error or omission, or for the use of or the results obtained from the use of this information.  **THESE NUMBERS DO NOT REPRESENT OFFICIAL TOTALS**

# 500 Feet of 138 W Market St



**Legend**

● 138 W Market St

▢ 500FTBuffer_of_138_W_Market_St



Copyright (c) 2021, LOUISVILLE AND JEFFERSON COUNTY
METROPOLITAN SEWER DISTRICT (MSD),
LOUISVILLE WATER COMPANY (LWC) and
LOUISVILLE METRO GOVERNMENT
All Rights Reserved.



LMPD Analytic Crime Services
04232021

| DATE | TIME | AGENCY | TYPE CODE | SUBTYPE CODE | CAD NARRATIVE | LMPD REPORT # ASSIGNED |
|------|------|--------|-----------|--------------|---------------|------------------------|
| 4/2/2017 | 13:28 | LMPD | TROUBLE | GENERAL | | NO |
| 4/6/2017 | 11:33 | LMPD | REPORT | | | NO |
| 4/20/2017 | 11:01 | EMS | TRANSFER/ INTERFACILITY/ PALLIATIVE CARE (NOT ALERT)- XFER | | | N/A |
| 5/4/2017 | 17:13 | LMPD | TROUBLE | GENERAL | | NO |
| 5/13/2017 | 6:07 | LMPD | TROUBLE | GENERAL | | R8017038343 |
| 5/15/2017 | 12:06 | LMPD | INVESTIGATION | | NO ENTRY | NO |
| 5/27/2017 | 7:48 | LMPD | INVESTIGATION | | DETAIL | NO |
| 6/9/2017 | 16:41 | LMPD | INTOXICATED PERSON | | | NO |
| 6/19/2017 | 13:24 | LMPD | REPORT | | | NO |
| 6/20/2017 | 7:59 | LMPD | DIRECTED ACTIVITY | | AT THE CLINIC | NO |
| 7/11/2017 | 7:49 | LMPD | TROUBLE | GENERAL | | NO |
| 7/13/2017 | 17:50 | LMPD | TROUBLE | GENERAL | | R8017056515 |
| 7/15/2017 | 12:43 | LMPD | DOMESTIC TROUBLE | DOMESTIC TROUBLE WITH VIOLENCE | | NO |
| 7/20/2017 | 16:10 | LMPD | CALL BY PHONE | | | NO |
| 7/24/2017 | 5:38 | LMPD | HANDLE TRAFFIC | | | NO |
| 8/1/2017 | 9:01 | LMPD | TROUBLE | GENERAL | | NO |
| 8/8/2017 | 8:12 | LMPD | TROUBLE | GENERAL | | NO |
| 9/29/2017 | 8:05 | LMPD | TROUBLE | CIT RUN | | NO |
| 10/17/2017 | 8:12 | LMPD | TROUBLE | GENERAL | | NO |
| 10/18/2017 | 10:44 | LMPD | REPORT | | | R8017085070  R8017085071 |
| 11/4/2017 | 7:12 | LMPD | INVESTIGATION | | DTL | NO |
| 11/18/2017 | 7:12 | LMPD | INVESTIGATION | | NO ENTRY | NO |
| 11/28/2017 | 8:48 | LMPD | TROUBLE | GENERAL | | NO |
| 11/29/2017 | 8:58 | LMPD | REPORT | | | NO |
| 12/1/2017 | 7:40 | LMPD | DISORDERLY PERSON | | | R8017097501 |
| 12/2/2017 | 7:29 | LMPD | INVESTIGATION | | NO ENTRY | NO |
| 12/22/2017 | 17:08 | LMPD | TROUBLE | GENERAL | | NO |
| 12/30/2017 | 7:34 | LMPD | INVESTIGATION | | DETAIL | NO |
| 1/3/2018 | 16:54 | LMPD | DISORDERLY PERSON | | | NO |
| 1/13/2018 | 8:22 | LMPD | INVESTIGATION | | DAP ON DETAIL | NO |
| 2/17/2018 | 8:15 | LMPD | INVESTIGATION | | DETAIL | NO |
| 3/6/2018 | 7:52 | LMPD | DISORDERLY PERSON | | | NO |
| 5/25/2018 | 10:39 | LMPD | DOMESTIC TROUBLE | DOMESTIC TROUBLE | | NO |
| 5/25/2018 | 10:41 | LFD | ALARM | Fire Alarm Sounding-Commercial | | N/A |
| 6/2/2018 | 7:24 | LMPD | INVESTIGATION | | DAP ON DETAIL | NO |
| 6/16/2018 | 16:17 | EMS | ABDOMINAL | ABDOMINAL - PAIN | | NO |
| 9/16/2018 | 18:57 | LMPD | REPORT | | | R8018072379 |
| 9/20/2018 | 12:45 | LMPD | INVESTIGATION | | NO ENTRY | NO |
| 9/21/2018 | 10:30 | LMPD | TROUBLE | GENERAL | | NO |
| 10/9/2018 | 19:37 | LMPD | TROUBLE | CIT RUN | | NO |
| 11/14/2018 | 15:25 | JCSO | PROCESS PAPERS | | | N/A |
| 12/4/2018 | 8:43 | LMPD | TROUBLE | GENERAL | | NO |
| 12/26/2018 | 8:49 | LMPD | TROUBLE | GENERAL | | NO |
| 2/25/2019 | 12:19 | LMPD | INVESTIGATION | | NO ENTRY | NO |

**Save time and a tree!** Submit this report electronically, go to www.nafmembers.org then the "Submit Reports" tab and select "Violence & Disruption Report."



NATIONAL ABORTION FEDERATION

## Monthly Violence and Disruption Report

| | | |
|---|---|---|
| **Facility:** EMW Women's Surgical Center | | **NAF ID#:** |
| **City:** Louisville | **State:** KY | **Country:** USA |
| **Month:** July | **Year:** 2020 | |

Indicate the type and frequency of incident(s). Please continue to fill out an Incident Report for specific incidents noted below:

Number of days picketers present: **22**    Total number of picketers (for month): **427**

**Hate/Harassing mail or calls:**

**Email/Internet harassment:**

**Vandalism:**
1 -7/6 Outside banners torn down

**Trespassing:**
30-Multiple trespasses every day by antis & unhoused people in the front & back alley

**Bomb threat:**

**Death threat:**

**Hoax device/suspicious package:**

**Invasion:**
1-7/7 One person entering the sign in area. Security escorted them out.

**Blockade:** Blocking for over 30 seconds
17-Blocking entrance, sidewalk & vehicles dropping off patients

**Blockade arrests (if any):**

**Burglary:**

**Stalking:**
11-7 days multiple protesters follow clients/companions over 1 block from clinic & into parking garage

**Assault/Battery:**
16-7 days multiple antis pushing clients and companions

**Bombing:**

**Arson:**

**Attempted arson/Bombing:**

**Butyric acid attack:**

**Anthrax/Bioterrorism threat:**

**Kidnapping:**

**Attempted murder:**

**Murder:**

Other or unsure of type (please explain):
EMS called 7/9 for person in health distress; LMPD called 7/18 about antis trespassing/blocking in back; 7/22 LMPD called about verbal argument on sidewalk with anti and companion

One or more of these incidents have been reported to law enforcement: [X] Yes  [ ] No
Arrests made? [ ] Yes [X] No

Additional description of incidents:
We had LMPD presence 1 of the 3 Saturdays the clinic was open in July

**Fax this form to the NAF Security Department at 202-667-5890.**

**Save time and a tree!** Submit this report electronically, go to www.nafmembers.org then the "Submit Reports" tab and select "Violence & Disruption Report."



### Monthly Violence and Disruption Report

| Facility: | EMW Women's Surgical Center | | | NAF ID#: | |

| City: | Louisville | State: KY | Country: | USA |

| Month: | August | Year: | 2020 |

Indicate the type and frequency of incident(s). Please continue to fill out an Incident Report for specific incidents noted below:

Number of days picketers present: 21       Total number of picketers (for month): 453

Hate/Harassing mail or calls:

Email/Internet harassment:

Vandalism:

Trespassing:
24-Multiple trespasses every day by antis & unhoused people in the front & back alley

Bomb threat:

Death threat:

Hoax device/suspicious package:

Invasion:

Blockade: Blocking for over 30 seconds
42-Blocking entrance, sidewalk & vehicles dropping off patients

Blockade arrests (if any):

Burglary:

Stalking:
18-8 days multiple protesters follow clients/companions over 1 block from clinic & 10 days into parking garage

Assault/Battery:
26-11 days multiple antis pushing clients and companions.

Bombing:

Arson:

Attempted arson/Bombing:

Butyric acid attack:

Anthrax/Bioterrorism threat:

Kidnapping:

Attempted murder:

Murder:

Other or unsure of type (please explain):
8/12 Protester pushed client hard enough they fell on their hands & knees. Client stated they were going to press charges, but we do not know if they did. 8/29 Unhoused person unsheathed a knife, waved and approached where an escort was standing. Escort left the area and prevented assault

One or more of these incidents have been reported to law enforcement: [X] Yes  [ ] No
Arrests made? [ ] Yes  [X] No

Additional description of incidents:
There were no LMPD officers stationed at the clinic any Saturday in August. Two LMPD officers arrived after a call for COVID-19 violations 8/29
There were 21 days where antis practiced minimal social distancing and few masks were worn.

**Fax this form to the NAF Security Department at 202-667-5890.**

<u>Save time and a tree</u>! Submit this report electronically, go to <u>www.nafmembers.org</u> then the "Submit Reports" tab and select "Violence & Disruption Report."

**naf** NATIONAL ABORTION FEDERATION

## <u>Monthly Violence and Disruption Report</u>

| | | | |
|---|---|---|---|
| Facility: | EMW Women's Surgical Center | | NAF ID#: |
| City: | Louisville | State: KY | Country: USA |
| Month: | September | Year: 2020 | |

Indicate the type and frequency of incident(s). Please continue to fill out an Incident Report for specific incidents noted below:

Number of days picketers present: **21**       Total number of picketers (for month): **436**

Hate/Harassing mail or calls:

Email/Internet harassment:

Vandalism:

Trespassing:
22-Multiple trespasses 18 days by protesters & unhoused people in front and back alley

Bomb threat:

Death threat:

Hoax device/suspicious package:

Invasion:
1-9/18 unhoused person sent by antis into lobby briefly

Blockade: Blocking for over 30 seconds
36-Blocking entrance, sidewalk and drop off zone 36 incidents 20 separate days

Blockade arrests (if any):

Burglary:

Stalking:
13-9 days13 protesters follow companions leaving over 1 block from clinic & 2 days into the parking garage

Assault/Battery:
15-9 days multiple antis pushing clients and companions

Bombing:

Arson:

Attempted arson/Bombing:

Butyric acid attack:

Anthrax/Bioterrorism threat:

Kidnapping:

Attempted murder:

Murder:

Other or unsure of type (please explain):
3-9/12 Anti leaned into observer's car window;9/17 OSA antis Cal & Eva Zastrow present;9/23 Unhoused person exposes himself to pedestrian

One or more of these incidents have been reported to law enforcement: [X] Yes  [ ] No    4 days of COVID-19 violations
Arrests made? [ ] Yes  [X] No

Additional description of incidents:
No LMPD presence on Saturdays or during the week in September. There were 21 days of no social distancing and few masks worn by antis. LMPD responded to calls from the clinic on 9/12, 9/15, 9/19 & 9/26 reporting COVID-19 violations. Officers spoke to the antis. No charges or arrests

Fax this form to the NAF Security Department at 202-667-5890.

**Save time and a tree!** Submit this report electronically, go to www.nafmembers.org then the "Submit Reports" tab and select "Violence & Disruption Report."



## Monthly Violence and Disruption Report

| | | | |
|---|---|---|---|
| Facility: | EMW Women's Surgical Center | | NAF ID#: |
| City: | Louisville | State: KY | Country: USA |
| Month: | October | Year: 2020 | |

Indicate the type and frequency of incident(s). Please continue to fill out an Incident Report for specific incidents noted below:

Number of days picketers present: **23**    Total number of picketers (for month): **462**

Hate/Harassing mail or calls:

Email/Internet harassment:

Vandalism:

Trespassing:
19-Multiple trespasses 13 days by protesters & unhoused people in front and back alley

Bomb threat:

Death threat:

Hoax device/suspicious package:

Invasion:

Blockade: Blocking for over 30 seconds
77-Blocking entrance, sidewalk and drop off zone
77 incidents 19 separate days

Blockade arrests (if any):

Burglary:

Stalking:
8-6 days 8 protesters follow companions leaving over 1 block from clinic & 1 day into the parking garage

Assault/Battery:
9- 8 days 9 incidents all antis to clients/companions

Bombing:

Arson:

Attempted arson/Bombing:

Butyric acid attack:

Anthrax/Bioterrorism threat:

Kidnapping:

Attempted murder:

Murder:

Other or unsure of type (please explain):
10/9 Daniel and Christine Rusk, out of area national protesters present.

One or more of these incidents have been reported to law enforcement: [X] Yes [ ] No
Arrests made? [ ] Yes [X] No

Additional description of incidents:
No LMPD presence on Saturdays or during the week in October. There were 23 days of no social distancing and few masks worn by antis. LMPD were called by the clinic on 10/17, 24 & 31 to report COVID-19 violations & loudspeakers. No response 1st & 2nd dates. Response but no action taken 3rd

**Fax this form to the NAF Security Department at 202-667-5890.**

**Save time and a tree!** Submit this report electronically, go to www.nafmembers.org then the
"Submit Reports" tab and select "Violence & Disruption Report."



## Monthly Violence and Disruption Report

| Facility: | EMW Women's Surgical Center | | NAF ID#: |
|---|---|---|---|
| City: | Louisville | State: KY | Country: USA |
| Month: | November | Year: 2020 | |

Indicate the type and frequency of incident(s). Please continue to fill out an Incident Report for
specific incidents noted below:

Number of days picketers present: 19      Total number of picketers (for month): 361

Hate/Harassing mail or calls:

Email/Internet harassment:

Vandalism:

Trespassing:
18-Multiple trespasses 13 days by protesters &
unhoused people in front and back alley

Bomb threat:

Death threat:

Hoax device/suspicious package:

Invasion:

Blockade: Blocking for over 30 seconds
45- Blocking entrance, sidewalk and drop off zone
45 incidents 18 separate days

Blockade arrests (if any):

Burglary:

Stalking:
11- 9 days 9 protesters follow companions leaving over
1 block from clinic & 1 day into the parking garage

Assault/Battery:
10- 7 days 4 incidents antis to clients/companions,
2 anti to pedestrians,1 companion to anti,
2 anti to escort, 1 unhoused to escort

Bombing:

Arson:

Attempted arson/Bombing:

Butyric acid attack:

Anthrax/Bioterrorism threat:

Kidnapping:

Attempted murder:

Murder:

Other or unsure of type (please explain):
11/20 PARC attendant warned anti about trespassing in garage; 11/14 Unknown caller reported people sleeping in car to LMPD.

One or more of these incidents have been reported to law enforcement: [x] Yes  [ ] No

Arrests made? [ ] Yes [X] No      11/7, 11/14 x2, 11/21 2x and 11/28

Additional description of incidents:
No LMPD regular presence during November. There were 19 days of no social distancing and few masks worn by antis.
LMPD left vehicles 2x to investigate the sleeping complaint on 11/14 and the noise complaint on 11/28

**Fax this form to the NAF Security Department at 202-667-5890.**

"Vespa" present, no weapon visible but assumed. 11/14 and 11/21

**Save time and a tree!** Submit this report electronically, go to www.nafmembers.org then the "Submit Reports" tab and select "Violence & Disruption Report."

# NATIONAL ABORTION FEDERATION

## <u>Monthly Violence and Disruption Report</u>

| Facility: | EMW Women's Surgical Center | | NAF ID#: |
|---|---|---|---|

| City: | Louisville | State: KY | Country: USA |
|---|---|---|---|

| Month: | December | Year: 2020 |
|---|---|---|

Indicate the type and frequency of incident(s). Please continue to fill out an Incident Report for specific incidents noted below:

Number of days picketers present: 21     Total number of picketers (for month): 337

Hate/Harassing mail or calls:

Email/Internet harassment:

Vandalism:

Trespassing:
16-Multiple trespasses 12 days by protesters & unhoused people in front and back alley

Bomb threat:

Death threat:

Hoax device/suspicious package:

Invasion:

Blockade: Blocking for over 30 seconds
62- Blocking entrance, sidewalk and drop off zone 62 incidents 20 separate days

Blockade arrests (if any):

Burglary:

Stalking:
7- 4 days 5 protesters follow companions leaving over 1 block from clinic

Assault/Battery:
14- 8 days 14 incidents antis to clients/companions

Bombing:

Arson:

Attempted arson/Bombing:

Butyric acid attack:

Anthrax/Bioterrorism threat:

Kidnapping:

Attempted murder:

Murder:

Other or unsure of type (please explain):
12/15 LMPD called regarding an unhoused male running repeatedly into traffic.  No police response during observation period.

One or more of these incidents have been reported to law enforcement: [X] Yes  [ ] No   12/15
Arrests made? [ ] Yes  [x] No

Additional description of incidents:
12/5 LMPD cars present to observe but no interactions. No other LMPD regular presence during December. There were 21 days of no social distancing and few masks worn by antis.

**Fax this form to the NAF Security Department at 202-667-5890.**

**Save time and a tree!** Submit this report electronically, go to www.nafmembers.org then the "Submit Reports" tab and select "Violence & Disruption Report."



## Monthly Violence and Disruption Report

| | | | |
|---|---|---|---|
| **Facility:** | EMW Women's Surgical Center | | **NAF ID#:** |
| **City:** | Louisville | **State:** KY | **Country:** USA |
| **Month:** | January | **Year:** 2021 | |

Indicate the type and frequency of incident(s). Please continue to fill out an Incident Report for specific incidents noted below:

Number of days picketers present: 21    Total number of picketers (for month): 473

**Hate/Harassing mail or calls:**

**Email/Internet harassment:**

**Vandalism:**

**Trespassing:**
22-Multiple trespasses14 days by 11 protesters & 10 unhoused people in front and back alley

**Bomb threat:**

**Death threat:**

**Hoax device/suspicious package:**

**Invasion:**

**Blockade:** Blocking for over 30 seconds
69- Blocking entrance, sidewalk and drop off zone 69 incidents 17 separate days

**Blockade arrests (if any):**

**Burglary:**

**Stalking:**
4- 4 days 4 protesters follow companions leaving over 1 block from clinic

**Assault/Battery:**
13- 5 days 8 incidents antis to clients/companions 3 antis to escorts, 2 companions to antis

**Bombing:**

**Arson:**

**Attempted arson/Bombing:**

**Butyric acid attack:**

**Anthrax/Bioterrorism threat:**

**Kidnapping:**

**Attempted murder:**

**Murder:**

**Other or unsure of type (please explain):**
1/16  Reporter and photographer from C-J present to cover crowding and lack of masks.
1/30 Bearded anti Micah accused CE of assault after being brushed near prop. line.  LMPD not called

One or more of these incidents have been reported to law enforcement: [X] Yes  [ ] No    1/16 for 3 assaults against escorts
Arrests made? [ ] Yes  [X] No

**Additional description of incidents:**
No LMPD regular presence during January. There were 21 days of no social distancing and few masks worn by antis.

Fax this form to the NAF Security Department at 202-667-5890.

**Save time and a tree!** Submit this report electronically, go to www.nafmembers.org then the "Submit Reports" tab and select "Violence & Disruption Report."



## Monthly Violence and Disruption Report

| | |
|---|---|
| Facility: | EMW Women's Surgical Center NAF ID#: |
| City: | Louisville    State: KY    Country: USA |
| Month: | February    Year: 2021 |

Indicate the type and frequency of incident(s). Please continue to fill out an Incident Report for specific incidents noted below:

Number of days picketers present: 19    Total number of picketers (for month): 429

Hate/Harassing mail or calls:

Email/Internet harassment:

Vandalism:

Trespassing:
13 -Multiple trespasses 11 days by 6 protesters & 7 unhoused people in front and back alley

Bomb threat:

Death threat:

Hoax device/suspicious package:

Invasion:

Blockade: Blocking for over 30 seconds
52- Blocking entrance, sidewalk and drop off zone 52 incidents 17 separate days

Blockade arrests (if any):

Burglary:

Stalking:
7 - 5 days 5 protesters follow companions leaving over 1 block from clinic

Assault/Battery:
5- 3 days 1 incident anti to client/companion, 3 antis to escorts, 1 companions to anti

Bombing:

Arson:

Attempted arson/Bombing:

Butyric acid attack:

Anthrax/Bioterrorism threat:

Kidnapping:

Attempted murder:

Murder:

Other or unsure of type (please explain):
2/20 LMPD officer in uniform and armed present as a protester. This is being investigated by LMPD; 2/23 Garage security called after anti followed client into garage

One or more of these incidents have been reported to law enforcement: [X] Yes  [ ] No
Arrests made? [ ] Yes [X] No

Additional description of incidents:
No LMPD regular presence during February. There were 19 days of no social distancing and few masks worn by antis; There was on squad car stationed across the street about 9a on 2/27/21, but there was no interaction with the clinic, protesters or escorts.

Fax this form to the NAF Security Department at 202-667-5890.

**Save time and a tree!** Submit this report electronically, go to www.nafmembers.org then the "Submit Reports" tab and select "Violence & Disruption Report."



## Monthly Violence and Disruption Report

| | | | | |
|---|---|---|---|---|
| **Facility:** | EMW Women's Surgical Center | | **NAF ID#:** | |
| **City:** | Louisville | **State:** KY | **Country:** | USA |
| **Month:** | March | **Year:** 2021 | | |

Indicate the type and frequency of incident(s). Please continue to fill out an Incident Report for specific incidents noted below:

Number of days picketers present: **22**      Total number of picketers (for month): **545**

Hate/Harassing mail or calls:

Email/Internet harassment:

Vandalism:

Trespassing:
41 -Multiple trespasses 20 days by 17 protesters & 24 unhoused people in front and back alley

Bomb threat:

Death threat:

Hoax device/suspicious package:

Invasion:

Blockade: Blocking for over 30 seconds
72- Blocking entrance, sidewalk and drop off zone 72 incidents 22 separate days

Blockade arrests (if any):

Burglary:

Stalking:
13 - 10 days 10 protesters follow companions leaving over 1 block from clinic

Assault/Battery:
11- 5 days; 7 incidents antis to clients/companions 4 incidents antis to escorts

Bombing:

Arson:

Attempted arson/Bombing:

Butyric acid attack:

Anthrax/Bioterrorism threat:

Kidnapping:

Attempted murder:

Murder:

Other or unsure of type (please explain):

One or more of these incidents have been reported to law enforcement: [X] Yes  [ ] No
Arrests made? [ ] Yes  [X] No

Additional description of incidents:
No LMPD regular presence in March. They responded 3 times to calls and stopped by 1 time to talk to an unhoused person. (3/2,3/20,3/25, 3/27)
There were 22 days of no social distancing and few masks worn by antis.

**Fax this form to the NAF Security Department at 202-667-5890.**



NATIONAL
ABORTION
FEDERATION

1090 Vermont Avenue, NW, Suite 1000 ▪ Washington, DC 20005 ▪ p: 202.667.5881 ▪ f: 202.667.5890
www.prochoice.org

May 20, 2021

Louisville Metro Council
601 W. Jefferson Street
Louisville, KY 40202

Dear Councilmembers,

I write in strong support of Proposed Ordinance O-179-21, AN ORDINANCE AMENDING THE
LOUISVILLE/JEFFERSON COUNTY METRO CODE OF ORDINANCES TO ENSURE SAFE, UNOBSTRUCTED
ENTRY TO AND EXIT FROM A HEALTHCARE FACILITY. The creation of a "safety zone" around health care
facility entrances is an important step in ensuring patients can access health care safely in Louisville,
including abortion care.

The National Abortion Federation (NAF) is the professional association of abortion providers. Our
mission is to unite, represent, serve, and support abortion providers in delivering patient-centered,
evidence-based care. Our member facilities care for many of the people who choose abortion in the
United States and Canada each year, including Louisville patients. NAF has compiled statistics on
incidents of violence and disruption against abortion providers since 1977; I have attached our most
recently published statistics to this letter.[1]

Since Roe v. Wade was decided in 1973, anti-abortion extremists have targeted abortion clinics for
escalating violence and harassment. Abortion providers and their patients regularly experience
aggressive tactics, intimidation when going from their cars to the clinic entrance, and even outright
violence as they try to access a facility. Protesters, including those at EMW Women's Surgical Center
("EMW") sometimes attempt to create blockades to physically prevent patients from accessing health
care. During the 1980s and early 1990s, clinic harassment and violence—including the murder of
abortion provider Dr. David Gunn—created such a sense of urgency that Congress passed the Freedom
of Access to Clinic Entrances (FACE) Act, federal legislation attempting to protect abortion facilities,
providers, and patients. FACE makes it a crime to intentionally use force, threat of force, or physical
obstruction to injure, intimidate, interfere with, or attempt to injure, intimidate, or interfere with
someone obtaining or providing reproductive health services. FACE is an important part of protecting
both those providing and those receiving reproductive health care, but FACE alone is not enough. As our
2019 violence and disruption statistics demonstrate, aggression and violence towards abortion providers
and their patients continue to escalate, with picketing, trespassing, obstruction, and assault and battery
all increasing in 2019. Clinic invasions more than doubled that year, as did bomb threats and incidents of
hate mail or harassing phone calls.

NAF has worked with EMW for many years as the clinic has faced constant threats, harassment, and
violence from anti-abortion extremists. The protesters outside EMW's doors are often regulars, the

---

[1] Also available at *https://prochoice.org/our-work/provider-security/*.

*president and ceo:* The Very Reverend Katherine H. Ragsdale

*board chair:* Lori Williams, MSN, WHNPc, APRN  *board members:* Sue Carlisle, PhD, MD ▪ Lorie Chaiten, JD ▪ Kersha Deibel, MPH, MSW
Angel M. Foster, DPhil, MD, AM ▪ Chrisse France ▪ Melissa Grant ▪ Daniel Grossman, MD ▪ Dalton Johnson, MBA ▪ Julia McDonald, DO, MPH
Suzanne Morris, MD ▪ Tram Nguyen, MHA, MBA ▪ Brenda Pereda, MD, MS ▪ Lisa Perriera MD, MPH ▪ Sarah Ward Prager, MD, MAS
Rolanda Ryan, RN, MHSA ▪ TaRhonda Slydell, BSN, MBA-HCA ▪ Maria Mercedes Vivas, MD, MPH ▪ Katie Watson, JD

same individuals appearing consistently for years to harass and abuse patients attempting to access the health care they need. The clinic reports incidents of physical violence from protesters almost daily. One incident report from August 2020 detailed a protester pushing a patient so hard that the patient fell to the ground, scraping their hands and knees. From a threat assessment perspective, escalation in aggressive behavior like that reported at EMW is likely to result in a major act of violence. Like anti-abortion protesters at many other clinics around the country, the extremists outside EMW know to stop engaging in egregious, illegal behavior when the police appear; unfortunately, the harassment and violence begin again as soon as law enforcement departs. A safety zone, which balances the vital importance of safe access to reproductive health care with the free-speech rights of anti-choice individuals, would help protect patients and providers attempting to safely enter or exit a facility, without relying on a constant law enforcement presence, freeing up law enforcement officers and resources.

For decades, abortion providers and the patients for whom they care have faced ceaseless, escalating threats of harassment and violence. Over the years, many have been injured and even killed by anti-abortion extremists. Most recently, in 2015 Robert Dear invaded a Colorado reproductive health care clinic, holding staff and patients hostage at gun point for five hours and ultimately killing three people and injuring nine more. Every day, NAF members are forced to withstand threats, intimidation, and violence from anti-abortion extremists, never knowing if today will be the day one of those harassers escalates their threats. Providers and patients should be able to offer and access health care without fearing for their safety and their lives, but absent adequate protections, that is far from reality for many people, including those in Louisville. I strongly urge you to vote yes on this important ordinance and help keep the members of your community safe.


Sincerely,

Chelsea Wiggins

Counsel, National Abortion Federation

# 2019 VIOLENCE AND DISRUPTION STATISTICS



As states continue to pass and enforce abortion restrictions, anti-abortion extremists are emboldened to disrupt patient services. In 2019, abortion providers continued to report an increase in targeted violence and disruption and incidents of picketing rose from 99,409 in 2018 to more than **123,000 in 2019**. As picketers consistently impede patient access to abortion care facilities, incidents of trespassing, obstruction and assault and battery also rose in 2019.

## 2019 INCREASES:



# INVASIONS

## Invasions more than doubled in 2019 as an anti-abortion extremist group continued to enter clinics and harass patients.

Anti-abortion extremists continued to invade facilities to harass patients in 2019. In June, anti-choice extremists entered a NAF-member clinic and refused to leave. Clinic staff were able to move patients into the hallway to separate them from the invaders. Three invaders left the area before law enforcement arrived. Four other extremists were forcibly removed from the clinic, arested, and charged with disturbing the peace, trespass, and felony assaulting/resisting/obstructing a police officer. Throughout 2019, the majority of the anti-abortion extremists invading abortion facilities were repeat offenders. Without adequate repercussions for their actions, these invaders will continue to harass patients and attempt to disrupt services. The group behind these invasions has plans to recruit and train other extremists on their invasion protocols. With additional extremists willing to commit these acts, we anticipate the number of invasions to continue to rise.

### INVASIONS



# INTERNET HARASSMENT

Internet harassment rose once again this year and hate mail and harassing phone calls more than doubled. Providers reported:

**3,123 targeted incidents of hate mail and harassing phone calls, rising from 1,388 in 2018.**

Abortion care providers and staff continued to receive focused threats through phone calls and text messages as well as postal mail and flyers sent not only to health care facilities, but also to their homes. This hate speech often escalates and turns into death threats and threats of harm.

In 2019, abortion providers reported an **increase in death threats and threats of harm, rising from 57 in 2018 to 92 in 2019**.

# INTERNET HARASSMENT

In March 2019, an anti-abortion extremist sent several threatening emails to a Massachusetts professor who has published articles in support of abortion rights. The approximately 28 separate email messages included threats such as *"You will have your face ripped off and eaten by me, personally. I will enjoy raping your body after you're dead. And that will only be the start."* and *"I will bite through your eyeballs while you're still alive, and I will laugh while you scream."* Later in the month, the individual sent emails to a professional school within the professor's university. Those emails included the message: *"You people are Evil, putrid, and somebody should [sic] BOMB your school for spreading the idea that it's okay to HATE people because of their race."* A second email stated, *"You should be Murdered in cold blood."*

The extremist was charged with one count of stalking and two counts of transmitting a threat in interstate commerce. He faces a sentence of up to five years in prison, three years of supervised release, a fine of up to $250,000, or twice the gross gain or loss resulting from the offense, whichever is greater, and restitution. A plea agreement was filed, and the government will recommend to the court a sentence of 21 months in prison, three years of supervised release, and a fine.



### HATE SPEECH

"YOU WILL HAVE YOUR FACE RIPPED OFF AND EATEN BY ME, PERSONALLY. I WILL ENJOY RAPING YOUR BODY AFTER YOU'RE DEAD. AND THAT WILL ONLY BE THE START."

# BOMB THREATS

Providers reported an increase in bomb threats in 2019. **Bomb threats rose from 3 in 2018 to 8 in 2019.** In September, a man was arrested in Kentucky after a police search discovered a destructive device located inside his residence. A SWAT team executed the search after the Kenton County Police Department was notified that an individual made a threat to "blow up" a Planned Parenthood facility in Cincinnati, OH. The individual admitted to creating the device and storing it in his home. He has been charged with possession of a destructive device, terroristic threatening, and eight counts of wanton endangerment—one count each for his wife and seven children. Federal law enforcement agencies are involved, and the case is under investigation.



**BOMB THREATS**

In February 2019, a Texas-based individual posted an online threat to **"commit jihad on an abortion clinic."** Subsequently, the individual was arrested and charged with making a terrorist threat. During a search of the subject's home, several firearms and other evidence were found.

# METHODOLOGY

NAF has been tracking incidents of violence and disruption against reproductive health care providers since 1977. NAF conducts outreach to its members and allied organizations encouraging them to submit monthly reports on the anti-choice incidents that they experience. NAF continues to work with an outside security firm to monitor threats, track scheduled anti-abortion events, and develop comprehensive profiles of anti-abortion extremists. NAF collects and compiles this data to detect patterns in anti-abortion criminal activities and appropriately report these trends to law enforcement. Numbers prior to 2013 represent Canada and the United States only. Numbers from 2013-2019 represent Canada, Colombia, and the United States.

NAF is the professional association of abortion providers. We are unique among pro-choice organizations because we represent the providers who make reproductive choice a reality. Our members include private and non-profit clinics, Planned Parenthood affiliates, women's health centers, physicians' offices, and hospitals who together care for more than half the women who choose abortion in the United States and Canada each year. Our members also include public hospitals and both public and private clinics in Mexico City and private clinics in Colombia.



**NAF VIOLENCE AND DISRUPTION STATISTICS (2010 - 2019)**

**INCIDENTS OF VIOLENCE & DISRUPTION AGAINST ABORTION PROVIDERS**

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals 2010-19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Violence** | | | | | | | | | | | |
| Murder | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | **3** |
| Attempted Murder | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | **9** |
| Bombing | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Arson | 0 | 1 | 5 | 0 | 1 | 4 | 1 | 1 | 1 | 1 | **15** |
| Attempted Bombing/Arson | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | **4** |
| Invasion | 0 | 0 | 0 | 8 | 1 | 6 | 7 | 11 | 8 | 19 | **60** |
| Vandalism | 22 | 27 | 12 | 5 | 12 | 67 | 109 | 92 | 125 | 70 | **541** |
| Trespassing[1] | 45 | 69 | 47 | 264 | 78 | 118 | 247 | 823 | 1,135 | 1,507 | **4,333** |
| Butyric Acid Attacks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Anthrax/Bioterrorism Threats | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **2** |
| Assault & Battery | 4 | 3 | 7 | 0 | 1 | 6 | 36 | 36 | 15 | 24 | **132** |
| Death Threats/Threats of Harm[2] | 2 | 2 | 6 | 2 | 1 | 94 | 33 | 62 | 57 | 92 | **351** |
| Kidnapping | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Burglary[3] | 13 | 8 | 5 | 0 | 1 | 9 | 66 | 34 | 13 | 9 | **158** |
| Stalking[4] | 7 | 1 | 6 | 20 | 4 | 9 | 22 | 21 | 14 | 2 | **106** |
| **Totals** | **95** | **114** | **88** | **299** | **99** | **325** | **521** | **1,081** | **1,369** | **1,724** | **5,715** |
| **Disruption** | | | | | | | | | | | |
| Hate Mail/Harassing Calls | 404 | 365 | 452 | 420 | 367 | 373 | 869 | 1,156 | 1,388 | 3,123 | **8,917** |
| Hate Email/Internet Harassment[5] | 44 | 17 | 41 | 88 | 91 | 25,839 | 42,726 | 15,773 | 21,252 | 22,366 | **128,237** |
| Hoax Devices/Suspicious Packages[6] | 8 | 2 | 7 | 2 | 9 | 35 | 29 | 30 | 4 | 2 | **128** |
| Bomb Threats | 12 | 1 | 1 | 4 | 1 | 4 | 9 | 8 | 3 | 8 | **51** |
| Picketing[7] | 6,347 | 4,780 | 5,706 | 5,574 | 5,402 | 21,715 | 61,562 | 78,114 | 99,409 | 123,228 | **411,837** |
| Obstruction[8] | | | 79 | 396 | 251 | 242 | 580 | 1,704 | 3,038 | 3,387 | **9,677** |
| **Totals** | **6,815** | **5,165** | **6,286** | **6,484** | **6,121** | **48,208** | **105,775** | **96,785** | **125,094** | **152,114** | **558,847** |
| **Clinic Blockades** | | | | | | | | | | | |
| Number of Incidents | 1 | 5 | 6 | 3 | 23 | 45 | 51 | 104 | 43 | 9 | **290** |
| Number of Arrests[9] | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 10 | 0 | 0 | **16** |

---

[1] Tabulation of trespassing began in 1999.

[2] Death Threats, as of 2015, include any reported or discovered "Threats of Harm."

[3] This category includes incidents of Burglary, Robbery, and Theft that occurred at a reproductive health facility.

[4] Stalking is defined as the persistent following, threatening, and harassing of an abortion provider, staff member, or patient away from the clinic. Tabulation of stalking incidents began in 1993.

[5] Tabulation of email harassment began in 2002. As of mid-November 2015, enhanced technology allowed for an increased ability to document internet harassment.

[6] Tabulation of hoax devices began in 2002.

[7] NAF changed its method of collecting picketing data in 2012. Obstruction was separated into its own category.

[8] Tabulation of Obstruction began in 2012. Obstruction is defined as the act of causing a delay or an attempt to cause a delay in the conduct of business or prevent persons from entering or exiting an area. This would apply to violations

[9] The "number of arrests" represents the total number of arrests, not the total number of persons arrested. Many individuals were arrested multiple times.

**NAF VIOLENCE AND DISRUPTION STATISTICS (2000 - 2009)**

**INCIDENTS OF VIOLENCE & DISRUPTION AGAINST ABORTION PROVIDERS**

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Totals 2000-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Violence** | | | | | | | | | | | |
| Murder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | **1** |
| Attempted Murder | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Bombing | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Arson | 2 | 2 | 1 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | **14** |
| Attempted Bombing/Arson | 3 | 2 | 0 | 0 | 1 | 6 | 4 | 2 | 1 | 1 | **20** |
| Invasion | 4 | 2 | 1 | 0 | 0 | 0 | 4 | 7 | 6 | 1 | **25** |
| Vandalism | 56 | 58 | 60 | 48 | 49 | 83 | 72 | 59 | 45 | 40 | **570** |
| Trespassing[1] | 81 | 144 | 163 | 66 | 67 | 633 | 336 | 122 | 148 | 104 | **1,864** |
| Butyric Acid Attacks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Anthrax/Bioterrorism Threats | 30 | 554 | 23 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | **614** |
| Assault & Battery | 7 | 2 | 1 | 7 | 8 | 8 | 11 | 12 | 6 | 9 | **71** |
| Death Threats/Threats of Harm[2] | 9 | 14 | 3 | 7 | 4 | 10 | 10 | 13 | 2 | 16 | **88** |
| Kidnapping | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| Burglary[3] | 5 | 6 | 1 | 9 | 5 | 11 | 30 | 12 | 7 | 12 | **98** |
| Stalking[4] | 17 | 10 | 12 | 3 | 15 | 8 | 6 | 19 | 19 | 1 | **110** |
| Totals | 215 | 795 | 265 | 143 | 152 | 761 | 474 | 249 | 237 | 187 | **3,478** |
| **Disruption** | | | | | | | | | | | |
| Hate Mail/Harassing Calls | 1,011 | 404 | 230 | 432 | 453 | 515 | 548 | 522 | 396 | 1,699 | **6,210** |
| Hate Email/Internet Harassment[5] | | | 24 | 70 | 51 | 77 | 25 | 38 | 44 | 16 | **345** |
| Hoax Devices/Suspicious Packages[6] | | | 41 | 13 | 9 | 16 | 17 | 23 | 24 | 17 | **160** |
| Bomb Threats | 20 | 31 | 7 | 17 | 13 | 11 | 7 | 6 | 13 | 4 | **129** |
| Picketing[7] | 8,478 | 9,969 | 10,241 | 11,348 | 11,640 | 13,415 | 13,505 | 11,113 | 12,503 | 8,388 | **110,600** |
| Obstruction[8] | | | | | | | | | | | |
| Totals | 9,509 | 10,404 | 10,543 | 11,880 | 12,166 | 14,034 | 14,102 | 11,702 | 12,980 | 10,124 | **117,444** |
| **Clinic Blockades** | | | | | | | | | | | |
| Number of Incidents | 4 | 2 | 4 | 10 | 34 | 4 | 13 | 7 | 8 | 1 | **87** |
| Number of Arrests[9] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | **4** |

---

[1] Tabulation of trespassing began in 1999.

[2] Death Threats, as of 2015, include any reported or discovered "Threats of Harm."

[3] This category includes incidents of Burglary, Robbery, and Theft that occurred at a reproductive health facility.

[4] Stalking is defined as the persistent following, threatening, and harassing of an abortion provider, staff member, or patient away from the clinic. Tabulation of stalking incidents began in 1993.

[5] Tabulation of email harassment began in 2002. As of mid-November 2015, enhanced technology allowed for an increased ability to document internet harassment.

[6] Tabulation of hoax devices began in 2002.

[7] NAF changed its method of collecting picketing data in 2012. Obstruction was separated into its own category.

[8] Tabulation of Obstruction began in 2012. Obstruction is defined as the act of causing a delay or an attempt to cause a delay in the conduct of business or prevent persons from entering or exiting an area. This would apply to violations of the FACE Act.

[9] The "number of arrests" represents the total number of arrests, not the total number of persons arrested. Many individuals were arrested multiple times.

**NATIONAL ABORTION FEDERATION**

**NAF VIOLENCE AND DISRUPTION STATISTICS (1990 - 1999)**

**INCIDENTS OF VIOLENCE & DISRUPTION AGAINST ABORTION PROVIDERS**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | Totals 1990-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Violence** | | | | | | | | | | | |
| Murder | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | **7** |
| Attempted Murder | 0 | 2 | 0 | 1 | 8 | 1 | 1 | 2 | 1 | 0 | **16** |
| Bombing | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 6 | 1 | 1 | **15** |
| Arson | 10 | 8 | 19 | 12 | 11 | 14 | 3 | 8 | 4 | 7 | **96** |
| Attempted Bombing/Arson | 3 | 1 | 13 | 7 | 3 | 1 | 4 | 2 | 5 | 0 | **39** |
| Invasion | 19 | 29 | 26 | 24 | 2 | 4 | 0 | 7 | 5 | 1 | **117** |
| Vandalism | 26 | 44 | 116 | 113 | 42 | 31 | 29 | 105 | 46 | 23 | **575** |
| Trespassing[1] | | | | | | | | | | 193 | **193** |
| Butyric Acid Attacks | 0 | 0 | 57 | 15 | 8 | 0 | 1 | 0 | 19 | 0 | **100** |
| Anthrax/Bioterrorism Threats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 35 | **47** |
| Assault & Battery | 6 | 6 | 9 | 9 | 7 | 2 | 1 | 9 | 4 | 0 | **53** |
| Death Threats/Threats of Harm[2] | 7 | 3 | 8 | 78 | 59 | 41 | 13 | 11 | 25 | 2 | **247** |
| Kidnapping | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| Burglary[3] | 2 | 1 | 5 | 3 | 3 | 3 | 6 | 6 | 6 | 0 | **35** |
| Stalking[4] | | | | 188 | 22 | 61 | 52 | 67 | 13 | 1 | **404** |
| **Totals** | **15** | **10** | **22** | **278** | **91** | **107** | **72** | **93** | **49** | **3** | **1,945** |
| **Disruption** | | | | | | | | | | | |
| Hate Mail/Harassing Calls | 21 | 142 | 469 | 628 | 381 | 255 | 605 | 2,829 | 915 | 82 | **6,327** |
| Hate Email/Internet Harassment[5] | | | | | | | | | | | |
| Hoax Devices/Suspicious Packages[6] | | | | | | | | | | | |
| Bomb Threats | 11 | 15 | 12 | 22 | 14 | 41 | 13 | 79 | 31 | 7 | **245** |
| Picketing[7] | 45 | 292 | 2,898 | 2,279 | 1,407 | 1,356 | 3,932 | 7,518 | 8,402 | 1,808 | **29,937** |
| Obstruction[8] | | | | | | | | | | | |
| **Totals** | **77** | **449** | **3,379** | **2,929** | **1,802** | **1,652** | **4,550** | **10,426** | **9,348** | **1,897** | **36,509** |
| **Clinic Blockades** | | | | | | | | | | | |
| Number of Incidents | 34 | 41 | 83 | 66 | 25 | 5 | 7 | 25 | 2 | 1 | **289** |
| Number of Arrests[9] | 1,363 | 3,885 | 2,580 | 1,236 | 217 | 54 | 65 | 29 | 16 | 2 | **9,447** |

[1] Tabulation of trespassing began in 1999.

[2] Death Threats, as of 2015, include any reported or discovered "Threats of Harm."

[3] This category includes incidents of Burglary, Robbery, and Theft that occurred at a reproductive health facility.

[4] Stalking is defined as the persistent following, threatening, and harassing of an abortion provider, staff member, or patient away from the clinic. Tabulation of stalking incidents began in 1993.

[5] Tabulation of email harassment began in 2002. As of mid-November 2015, enhanced technology allowed for an increased ability to document internet harassment.

[6] Tabulation of hoax devices began in 2002.

[7] NAF changed its method of collecting picketing data in 2012. Obstruction was separated into its own category.

[8] Tabulation of Obstruction began in 2012. Obstruction is defined as the act of causing a delay or an attempt to cause a delay in the conduct of business or prevent persons from entering or exiting an area. This would apply to violations of the FACE Act.

[9] The "number of arrests" represents the total number of arrests, not the total number of persons arrested. Many individuals were arrested multiple times.

| NAF VIOLENCE AND DISRUPTION STATISTICS (Summary by Decade) INCIDENTS OF VIOLENCE & DISRUPTION AGAINST ABORTION PROVIDERS | | | | |
|---|---|---|---|---|
| | 1977 to 89 | 1990 to 99 | 2000 to 09 | 2010 to 19 | Totals |
| **Violence** | | | | | |
| Murder | 0 | 7 | 1 | 3 | **11** |
| Attempted Murder | 0 | 16 | 1 | 9 | **26** |
| Bombing | 25 | 15 | 1 | 1 | **42** |
| Arson | 64 | 96 | 14 | 15 | **189** |
| Attempted Bombing/Arson | 37 | 39 | 20 | 4 | **100** |
| Invasion | 247 | 117 | 25 | 60 | **449** |
| Vandalism | 244 | 575 | 570 | 541 | **1,930** |
| Trespassing[1] | | 193 | 1,864 | 4,333 | **6,390** |
| Butyric Acid Attacks | 0 | 100 | 0 | 0 | **100** |
| Anthrax/Bioterrorism Threats | 0 | 47 | 614 | 2 | **663** |
| Assault & Battery | 58 | 53 | 71 | 132 | **314** |
| Death Threats/Threats of Harm[2] | 70 | 247 | 88 | 351 | **756** |
| Kidnapping | 2 | 1 | 1 | 0 | **4** |
| Burglary[3] | 20 | 35 | 98 | 158 | **311** |
| Stalking[4] | | 404 | 110 | 106 | **620** |
| Totals | **767** | **1,945** | **3,478** | **5,715** | **11,905** |
| **Disruption** | | | | | |
| Hate Mail/Harassing Calls | 192 | 6,327 | 6,210 | 8,917 | **21,646** |
| Hate Email/Internet Harassment[5] | | | 345 | 128,237 | **128,582** |
| Hoax Devices/Suspicious Packages[6] | | | 160 | 128 | **288** |
| Bomb Threats | 237 | 245 | 129 | 51 | **662** |
| Picketing[7] | 847 | 29,937 | 110,600 | 411,837 | **553,221** |
| Obstruction[8] | | | | 9,677 | **9,677** |
| Totals | **1,276** | **36,509** | **117,444** | **558,847** | **714,076** |
| **Clinic Blockades** | | | | | |
| Number of Incidents | 385 | 289 | 87 | 290 | **1,051** |
| Number of Arrests[9] | 24,380 | 9,447 | 4 | 16 | **33,847** |

[1] Tabulation of trespassing began in 1999.

[2] Death Threats, as of 2015, include any reported or discovered "Threats of Harm."

[3] This category includes incidents of Burglary, Robbery, and Theft that occurred at a reproductive health facility.

[4] Stalking is defined as the persistent following, threatening, and harassing of an abortion provider, staff member, or patient away from the clinic. Tabulation of stalking incidents began in 1993.

[5] Tabulation of email harassment began in 2002. As of mid-November 2015, enhanced technology allowed for an increased ability to document internet harassment.

[6] Tabulation of hoax devices began in 2002.

[7] NAF changed its method of collecting picketing data in 2012. Obstruction was separated into its own category.

[8] Tabulation of Obstruction began in 2012. Obstruction is defined as the act of causing a delay or an attempt to cause a delay in the conduct of business or prevent persons from entering or exiting an area. This would apply to violations

[9] The "number of arrests" represents the total number of arrests, not the total number of persons arrested. Many individuals were arrested multiple times.

| Arrests/Citations (NIBRS Description) by Charges | Total |
|---|---|
| AGGRAVATED ASSAULT | 2 |
| ALL OTHER LARCENY | 3 |
| ALL OTHER OFFENSES | 34 |
| BURGLARY/BREAKING AND ENTERING | 2 |
| CURFEW/LOITERING/VAGRANCY VIOLATIONS | 2 |
| DESTRUCTIVE/DAMAGE/VANDALISM OF PROPERTY | 9 |
| DISORDERLY CONDUCT | 16 |
| DRIVING UNDER THE INFLUENCE | 3 |
| DRUG EQUIPMENT VIOLATIONS | 3 |
| DRUG/NARCOTIC VIOLATIONS | 8 |
| DRUNKENNESS | 7 |
| FALSE PRETENSE/SWINDLE/CONFIDENCE GAME | 2 |
| INTIMIDATION | 3 |
| KIDNAPPING/ABDUCTION | 2 |
| NON REPORTABLE OFFENSES | 32 |
| ROBBERY | 2 |
| SHOPLIFTING | 1 |
| SIMPLE ASSAULT | 3 |
| STOLEN PROPERTY OFFENSES (RECEIVING, ETC.) | 1 |
| THEFT FROM MOTOR VEHICLE | 4 |
| TRESPASS OF REAL PROPERTY | 9 |
| WEAPON LAW VIOLATIONS | 3 |
| **Total** | **151** |

# DR. JOANNE SWEENY

May 13, 2021

Louisville Metro Council
601 W. Jefferson Street
Louisville, KY 40202

### Re: Constitutionality of proposed ordinance creating 10-foot buffer zone

Dear Members of the Louisville Metro Council:

I am writing this letter in support of the proposed ordinance that would create a 10-foot buffer zone outside of healthcare facilities in Louisville. I am a law professor who lives just outside of Louisville and my scholarly work includes a substantial focus on freedom of expression issues. This letter constitutes my individual opinion as a legal scholar. In my professional opinion, this proposed ordinance constitutes a lawful time, place, or manner restriction of freedom of speech and expression because it (1) is content-neutral, (2) serves a significant government interest, (3) is narrowly tailored, (4) and offers ample alternative channels of communication.

First, the proposed 10-foot buffer zone is content-neutral because it does not restrict speech based on the subject matter of the speech or the viewpoint expressed; it restricts all speech within a particular place regardless of what the speech is about. Even though the ordinance is likely to affect anti-abortion protestors more than other groups, the law is still content neutral because the intent of the ordinance is not to restrict what protestors can say and instead is intended to prevent physical harassment of patients and staff.

Second, the ordinance serves a significant government interest: patient safety and access to healthcare facilities. In a prior 15-foot buffer-zone case, the Supreme Court noted that there is a significant government interest in "ensuring public safety and order, promoting the free flow of traffic on streets and sidewalks, protecting property rights, and protecting a woman's freedom to seek pregnancy-related services." *Schenck v. Pro-Choice Network of W. N.Y.,* 519 U.S. 357, 361 (1997). In addition, as the documents attached to the proposed ordinance show, the government's interests here are not imaginary; patients have been repeatedly harassed by protestors, necessitating multiple calls to the police.

Third, the proposed ordinance is narrowly tailored because it creates a very small buffer zone that allows protestors to still speak and be heard by the people entering or exiting healthcare

1724 E. Oak St.
New Albany, IN
47150

EMAIL   joannemsweeny@gmail.com
SSRN   https://privpapers.ssrn.com/
sol3/cf_dev/AbsByAuth.cfm?per_id=1277827

facilities.  In addition to the 15-foot buffer zone case mentioned above, the Supreme Court has previously upheld a 36-foot buffer zone around an abortion clinic and explicitly found such a buffer zone to be narrowly tailored to the government's interest in "protecting access to the clinic and facilitating an orderly traffic flow on the street." *Madsen v. Women's Health Ctr.*, 512 U.S. 753, 757 (1994).

Further, this buffer zone is necessary here.  As noted in the proposed ordinance, several healthcare facilities have indicated their support for the buffer zone.  More importantly, existing efforts to curtail the excessive tactics used by protestors have been insufficient.  The police have frequently been called to intervene when conflicts arise between protestors and clinic patients and they have had difficulty doing so without a clear demarcation of where protestors are permitted to be outside the clinic.  The creation of a 10-foot buffer zone would directly address this issue and make it easier for the police to do their work and protect patients while respecting the rights of protestors.

Finally, the proposed ordinance does provide ample alternative channels of communication for protestors.  A 10-foot buffer zone will still allow protestors to speak to the public and individuals who pass by as well as hold signs to indicate their views.  Accordingly, these protestors will be able to be seen and heard by their target audience, which, according to the Supreme Court in *Madsen v. Women's Health Ctr.*, 512 U.S. 753, 757 (1994), is all that is required.  The only thing the protestors will no longer be able to do is physically block or touch patients, which is not protected by the First Amendment.

In all, based on existing Supreme Court cases, the proposed buffer zone is an extremely modest and, more importantly, constitutional, restriction on protestors' freedom of expression.  The Supreme Court has previously, and repeatedly, permitted much larger buffer zones around abortion clinics in cases that presented less evidence of a need for patient protection.  In my opinion, the proposed ordinance is well within the parameters of a valid time, place, or manner restriction on speech.

Sincerely,

Dr. JoAnne Sweeny

| 1724 E. Oak St. | EMAIL | joannemsweeny@gmail.com |
| New Albany, IN | SSRN | https://privpapers.ssrn.com/ |
| 47150 | | sol3/cf_dev/AbsByAuth.cfm?per_id=1277827 |

2

| 3/24/20 | 8:44 | LMPD | P20110831 | DISORDERLY PERSON | 134 | 40202 | 140 W MARK |
| 4/2/20 | 8:22 | LMPD | P20122047 | DISORDERLY PERSON | 134 | 40202 | 140 W MARK |
| 4/22/20 | 13:17 | LMPD | P20147292 | DISORDERLY PERSON | 134 | 40202 | 140 W MARK |
| 4/24/20 | 12:17 | LMPD | P20149683 | DISORDERLY PERSON | 134 | 40202 | 140 W MARK |
| | | | | | | | |
| 5/27/20 | 9:49 | LMPD | P20192912 | DISORDERLY PERSON | 134 | 40202 | 120 W MARK |
| 5/29/20 | 8:33 | LMPD | P20195412 | DISORDERLY PERSON | 134 | 40202 | 120 W MARK |
| 11/2/20 | 8:48 | LMPD | P20368824 | DISORDERLY PERSON | 134 | 40202 | 120 W MARK |

ET ST LVIL:ABORTION CLINIC NEXT DOOR TO
ET ST LVIL:@BESIDE YOU FOR LIFE PREGNANCY CENTER
ET ST LVIL: BESIDE YOU FOR LIFE
ET ST LVIL:@BESIDE YOU FOR LIFE PREGNANCY CENTER

ET ST LVIL: DRS VANCE AND STOVALL
ET ST LVIL
ET ST LVIL:DR VANCE AND STOVALL

# ADAMS • LANDENWICH • WALTON

GARRY R. ADAMS   LAURA E. LANDENWICH*   THEODORE ("TED") WALTON*

ANDREW ("PETE") LAY   MARK G. HALL   DAVID N. WARD   JOHN S. PHILLIPS⁺   ABIGAIL V. LEWIS

*ALSO LICENSED IN INDIANA
⁺ALSO LICENSED IN PENNSYLVANIA

May 19, 2021

Louisville Metro Council
601 West Jefferson Ave
Louisville, Kentucky 40202

Re:    **Safety Zone Ordinance**

Dear Councilmembers:

My name is Abigail Lewis. I have been a legal observer at EMW for 4.5 years. I am also a lawyer practicing in the community. In my time as a legal observer, I have documented the interactions of patients, protesters, and clinic volunteers on the Market Street sidewalk and along the property line in front of the EMW entrance, as well as in the alley and on the 2nd Street sidewalk that makes up the path from the closest parking garage to EMW. Based on my observations, I believe that the proposed Safety Zone is necessary.

One of the primary ways patients get to EMW is by having a companion drop them off in a no-parking zone directly in front of EMW. The patients then must cross the sidewalk, cross the property line, and go inside. The sidewalk is wide, so it takes more than just a couple of steps to cross.

Whenever a patient is dropped off in front of EMW when protesters are present, multiple protesters approach the car, standing between the passenger door and EMW. Some of the protesters wear yellow vests. As the clinic volunteers wear orange vests so that patients know who is with the clinic and who is a protester, vested protesters walking right up to cars often appears to result in confusion. Occasionally, out-of-town protesters have shown up in orange vests.

Protesters will often walk right up to the car, bend down, and try to talk to the patient through the window. This creates a situation where patients are blocked from opening the car door without bumping the protester. I have seen protesters stick their head and shoulders through open windows and through partially-open car doors. More commonly, protesters will stick their hands into the car to try to hand the patient a pamphlet.

**ADAMS • LANDENWICH • WALTON PLLC**
517 WEST ORMSBY AVENUE   LOUISVILLE, KY 40203   502-561-0085   JUSTICEKY.COM

Louisville Metro Council
May 19, 2021
Page 2 of 3

Once patients get their car doors open and get to the sidewalk, they must weave through a crowd of protesters standing between them and the property line. Many patients choose to have a clinic volunteer escort them past the protesters and over the property line. However, protesters are often positioned in such a way that there is not enough room for two people walking side-by-side to pass between them, so clinic escorts often cannot walk next to patients without brushing arms or having other physical contact with close-standing protesters. When the protesters carry wide signs, this creates even less space for the patients to navigate on their way to the clinic.

On occasions when patients hesitate in getting out of the drop-off vehicle, protesters gather next to the car door. I have seen multiple cars drive away without the patient getting out of the car after protesters approach rather than the patient attempting to open the car door and weave through the crowd of protesters. Sometimes, protesters will stand in front of the cars along with beside them, making it difficult for the driver to move the car.

In addition to gathering at the edge of the sidewalk near the drop off zone, protesters will often stand as close as they can to the property line in front of EMW. Some protesters bring folding chairs with them and sit directly in front of the property line. When protesters hold large signs that are wider than they are while standing or sitting along the property line, this creates an even greater challenge for patients to find a path to cross the property line and enter the clinic. Protesters stationed along the property line interfere not only with access for patients who are dropped off in front of EMW, but also for patients who park and walk to the entrance. Often, patients will end up walking through the landscaping adjacent to the entrance to avoid the crowd of protesters standing in front of them on the sidewalk. As with the drop off situation, protesters standing along the property line at the entrance makes it very difficult for patients to be able to walk next to clinic volunteers all the way to the entrance without experiencing physical contact with close-standing protesters.

While patients will often keep a blank expression on their faces and ignore the protesters, sometimes patients will show that they are distressed when they see the protesters gathered in front of EMW. Rather than give visibly upset patients more space, protesters seem to take a patient showing discomfort as a reason for protesters to be more aggressive in trying to get a patient's attention or interfere with a patient's path to the entrance.

Most of the time when there has been a police presence in the front of EMW, police cruisers park in a large parking lot that is on the opposite side of Market Street from EMW. The parking lot is not directly across the street from EMW; EMW is close to 2nd Street, and the parking lot is close to 1st Street. On the occasions when police officers do park directly across the street or on 2nd Street, the officers usually stay in their cruisers. Police officers are rarely close enough to see the physical interactions between the protesters, clinic volunteers, and patients and the difficulty patients often have in finding a direct path to the entrance while dodging protesters. When police officers are out of their cars and on the sidewalk, protesters will keep more distance between themselves and patients than they normally do.

Louisville Metro Council
May 19, 2021
Page 3 of 3

Saturdays are when the most protesters are present. Along with local protesters who come throughout the week, church groups from out of town will gather on the sidewalk. These planned gatherings are often advertised as "rallies" on social media. They usually take place between 7:30 and 9:30, when the majority of patients arrive.

If there was a narrow space directly in front of EMW where protesters could not stand, protesters would not be able to physically interfere with the patients' path to the door by standing in front of car doors or standing or sitting directly in front of the property line with wide signs. Patients would still be able to clearly hear the protesters, and patients would still be able to see pamphlets offered by the protesters and have the option of choosing to take the pamphlets. Reasonable restrictions in front of health care facilities such as the one proposed in the Safety Zone Ordinance have been upheld by courts across the country and do not violate the First Amendment rights of protesters. Passing the Safety Zone Ordinance is in Louisville's best interest.

Sincerely,

Abigail V. Lewis

# MEMORANDUM

**LOUISVILLE METRO POLICE DEPARTMENT**

**GREG FISCHER**
MAYOR

**ERIKA SHIELDS**
CHIEF OF POLICE

**TO:**     Major Matt Meagher
First Division Commander

**FROM:**     Lieutenant Caleb Stewart
Downtown Area Patrol Commander

**DATE:**     April 5, 2021

**RE:**     April 3, 2021 EMW Clinic Detail

On Saturday April 3, 2021, Downtown Area Patrol conducted a detail at the EMW Women's Surgical Clinic from 0730 to 0930.  The detail consisted of Sergeant Christina Beaven and Officer Jordan McKinley.  They were at the clinic to observe and take appropriate action related to the regular protest-related activities that take place outside clinic.  This is the third consecutive Saturday morning this type of detail has been conducted.

There were approximately fifty people present that seemed to be in opposition to the activities of the clinic.  This is a much higher number than usual.  It is believed the higher number was due to it being Easter weekend.

Sergeant Beaven was able to determine that a large number of the protestors were from out of town.  Specifically, there was a group from Sovereign King Church, which is located in Henryville, Indiana, and another group from Reformation Church located in Shelbyville, Kentucky.

While the vast majority of the protestors were not causing problems, there were a few issues that were observed and addressed that had not been observed during previous details.  There were a few instances where the presence of the large number of protestors made the sidewalk less passable than normal, but no instances where a pedestrian was not able to pass through.  There was one person holding a large sign in the middle of the sidewalk that could have made passage difficult due to there being people on either side of the sidewalk.  Sergeant Beaven informed him that he needed to move, and he complied.  There was another instance where a person was standing in front of the canopy that would have made passage difficult for a pedestrian trying to enter the clinic.

# MEMORANDUM

**LOUISVILLE METRO POLICE DEPARTMENT**

**GREG FISCHER**
MAYOR

**ERIKA SHIELDS**
CHIEF OF POLICE

There was not an instance observed where a specific person was impeded from entering, but

seemed as though that could be the case.  Sergeant Beaven explained to the person that he needed to stand elsewhere, and he complied.  There was also one protestor who grabbed or touched the arm of a client as she was walking on the sidewalk toward he clinic.  Sergeant Beaven immediately addressed the issue by explaining to the protestor that she could not do that.

Sergeant Beaven was able to determine that the local groups that regularly protest outside the clinic were not causing issues.  But some of the groups that only show up on limited occasions who are from out of town were the ones causing issues. It seems that the groups from Henryville and Shelbyville were causing most, if not all, of the issues.  Sergeant Beaven learned that they often use social media to get organized to come to Louisville to protest.  RTCC has been made aware of this and was requested to monitor them in hopes of providing us with advance notice of them coming to Louisville to protest.

Sergeant Beaven also reported that there is disagreement and sometimes altercations between the local protest groups and ones from out of town over how the ones from out of town conduct themselves.

The few instances of protestors making passage on the sidewalk more difficult than they should and the one time one of the clients was touched on the arm by a protestor, seem to be infrequent issues.  This past week I rode down the sidewalk in front of the clinic on an ESV at least three different times and there were only a handful of protestors and no issues were observed.  The first two Saturday mornings of the detail there were no issues of concern observed.

Sergeant Beaven has nine WVS recordings from this detail.  The first eight of them provide updates and show clients being escorted into the clinic without incident.  A link to the last one is copied below and captures most of the incidents described in this memorandum.  It is just over forty minutes in length.

https://lmpd.evidence.com/axon/evidence?evidence_id=78b14dab8f734ae2b24b7a4ddf8903d7&partner_id=a1a320f442344723b1749253b9b6d923

cc: Chief Erika Shields, Chief of Police
    Colonel Jacquelyn Villaroel, Deputy Chief of Police

# MEMORANDUM

## LOUISVILLE METRO POLICE DEPARTMENT

**GREG FISCHER**
MAYOR

**ERIKA SHIELDS**
CHIEF OF POLICE

Lieutenant Colonel Josh Judah, Patrol Bureau Commander

# MEMORANDUM

## LOUISVILLE METRO POLICE DEPARTMENT

**GREG FISCHER**
MAYOR

**ERIKA SHIELDS**
CHIEF OF POLICE

**TO:**     Major Matt Meagher
          First Division Commander

**FROM:**   Lieutenant Caleb Stewart
          Downtown Area Patrol Commander

**DATE:**   March 24, 2021

**RE:**     EMW Clinic

On Saturday, March 20, 2021, Sergeant Christina Beaven, Officer Jennifer Del Valle and Officer Brigid Christiansen were detailed to observe and take appropriate action directly outside and the area surrounding the EMW Women's Surgical Center located at 136 W. Market Street in Louisville, Kentucky.  There are members of the community that regularly gather outside of the EMW Clinic in opposition to the procedures that take place inside.  There has been concern that the actions of these protestors goes beyond that which is protected by law, primarily the First Amendment to the U.S. Constitution.  The specific concerns raised are that the protestors are at times guilty of the following KRS and Louisville Metro Ordinance violations:  KRS 525.070 Harassment, KRS 512.080 Unlawfully Posting Advertisements, LMCO 132.03 Disorderly Conduct, LMCO 97.072 Blocking Sidewalks, LMCO 99 Noise, LMCO 71.10 Prohibited Pedestrian Activities on Arterial Roadways, Medians, and Gores, LMCO 155.23 Placement (of Signs).  The members of the Louisville Metro Police Department assigned to this detail were instructed to specifically watch for the aforementioned violations.

The LMPD members arrived on the scene at 0700 and remained until approximately 1030.  They positioned themselves directly across Market Street from the EMW Clinic to provide an optimal view of the area.  While on scene, Sergeant Beaven activated her WVS eight times to capture what was taking place.  She also narrated while her WVS while activated to provide context to the recording as well as explain what she was observing.  These WVS activations provide a picture of what was taking place outside 136 W. Broadway on March 20, 2021.

# MEMORANDUM

## LOUISVILLE METRO POLICE DEPARTMENT

**GREG FISCHER**
MAYOR

**ERIKA SHIELDS**
CHIEF OF POLICE

While Sergeant Beaven was working this detail, she contacted her immediate supervisor, Lieutenant Caleb Stewart, by phone to report some of her observations and to get clarification related to enforcement action. The activity and actions of the protestors that were communicated to Lieutenant Stewart by Sergeant Beaven did not warrant enforcement action based on current understanding of KRS, LMCO, and LMPD common practices. For example, Sergeant Beaven asked if the subject utilizing  the microphone with amplifier (or similar device) should be charged with a violation of LMCO 99, which is the noise ordinance. There are three primary reasons that Lieutenant Stewart instructed Sergeant Beaven to not take enforcement action regarding the noise. First, the freedom of speech is the first of the amendments to the U.S. Constitution and taking enforcement action against a person for standing on public sidewalk and "proselytizing", as Sergeant Beaven described his speech, seems to get very close to depriving a person of his or her First Amendment rights. Sergeant Beaven has even been in contact with a legal expert who advised that enforcement action should not be taken against someone speaking in a public place even if it is done is such a manner in which the sound can be plainly heard more than fifty feet from the point of origination. Second, this type of behavior has regularly been allowed even in instances where LMPD has been present. It is not uncommon for individuals to utilize a loudspeaker or microphone with amplifier around Churchill Downs during derby events speaking in a similar manner as the individual outside of the EMW Clinic. To my knowledge, there has never been enforcement action taken.  Also, it is not uncommon for individuals to utilize bull horns at Jefferson Square to speak a message, that typically includes expletives, that can be heard a few blocks away. Again, to my knowledge, there has never been enforcement action against those individuals because it has been deemed free speech. Lastly, the noise ordinance is not clear that speaking in public, no matter how loud, is a violation. It provides seven specific examples of violations, but speech coming from someone on a sidewalk is not included.  Most of the examples include noise coming from a vehicle, whether it be a horn, music, or exhaust system. If enforcement action needs to be taken for this type of behavior, I suggest there be clear communication from the Legal Advisor that it is not protected under the First Amendment and from Chief's Office that going forward it should be enforced on a consistent basis.

Sergeant Beaven also observed the protestors utilizing signs while on the sidewalk.  From my understanding of KRS and LMCO, this would only be a violation if the signs were "affixed" to public or private property without permission, or if they were set up in such a way as to block the sidewalk.  Sergeant Beaven clearly states on her WVS recordings that the signs utilized by the protestors were not blocking the sidewalk.  She even activated her WVS on at least two occasions

# MEMORANDUM

## LOUISVILLE METRO POLICE DEPARTMENT

**GREG FISCHER**
MAYOR

**ERIKA SHIELDS**
CHIEF OF POLICE

to show a clients being escorted down the sidewalk and into the EMW Clinic without being hindered by signs.  There were some signs that appear to have been brought by the protestors that were leaning up against a fire hydrant and another that appeared to be a sandwich board-type sign.  Again, Sergeant Beaven was instructed to not take enforcement action because it does not appear that either of these instances meets the definition of a sign being affixed to property.

Sergeant Beaven also observed some of the protestors following a client who was being escorted down the sidewalk and into the clinic.  There were no observations made of protestors physically blocking the sidewalk.  The protestors captured on WVS following the client appeared to be following at a distance of about five feet.  It has been observed in the past and assumed that the protestors were attempting to talk the client out of entering the clinic.  Once again, this seems to be activity and speech that is protected and not rising to the level of harassment.

There will be LMPD personnel conducting a similar detail at this location each Saturday morning for at least the next few weeks.

In conclusion, it seems that most of the activity of the protestors is clearly lawful.  There is some activity that could be interpreted as violations of city ordinances or perhaps KRS, but it is a very fine line and clarification needs to be provided if it is deemed that enforcement action is appropriate.

cc: Chief Erika Shields, Chief of Police
    Colonel Jacquelyn Villaroel, Deputy Chief of Police
    Lieutenant Colonel Josh Judah, Patrol Bureau Commander

Date:   October 23, 2020

To:     Chief Yvette Gentry, Major Cirillo, Jefferson County Attorney Mike O'Connell, Mayor Gregg
        Fischer, Councilwoman Barbara Sexton Smith and Council President David James

From:   Ms. Ona Marshall and Dr. Ernest Marshall, Owners, EMW Women's Surgical Center,
        Pat Canon, EMW Legal Observer Coordinator, Laura Landenwich and Abigail Lewis,
        Adams, Landenwich & Walton

Re.     Public Health, Safety, and Access Issues Impacting EMW and local businesses

First, we want to express our gratitude to Major Cirillo and LMPD for preparing the problem
analysis regarding EMW protesters. In writing our response memo, we aim to provide more
background, context and data to this picture. We also want to share our experience following
LMPD's recommendations for mitigation. Finally, we hope to build communication with LMPD and
the City of Louisville in order to improve the public health and safety outcomes impacting our
district's economic development and image, as well as the staff and community we serve.

<div align="center">BACKGROUND</div>

EMW Women's Surgical Center was established in 1981 and has been located at 136 W. Market St.
since 1993.  Our three physicians are professors at the University of Louisville School of Medicine,
board certified in obstetrics and gynecology, and have decades of experience providing a wide
range of obstetric and gynecologic care in the Louisville community. Our physicians are on staff at
the University of Louisville Hospital and Norton's Hospital and they direct a long acting reversible
contraceptive program at the University of Louisville.  Since 1981 the University of Louisville and
the University of Kentucky have entrusted their residents to train with EMW; this program joined
the national Ryan training residency initiative in 2011 and is also directed by our physicians.[1]
Thanks to our physicians and staff, EMW is nationally recognized for excellence in medical care and
compassion. Our patients are our priority.

Anti-abortion violence, harassment and intimidation are a matter of record in this country and they
are on the rise right now. Yesterday, extremists in Washington DC trespassed into a clinic and
chained themselves to the waiting area in a brazen "lock and block" maneuver after barricading the
door with furniture. Another group in DC invaded a different clinic and disrupted patients and staff.
In the two months, extremists invaded and disrupted a New Jersey clinic, blockaded a clinic outside
of Detroit, and attempted to burn down a clinic in Florida.  From 1980-2018 there have been 11
murders, 26 attempted murders, 54 bombings, 257 arsons, and 4 acts of kidnapping.[2]  In 2019,
thanks to law enforcement, four different mass shootings planned against clinics across the country
were thwarted.[3] Last fall, law enforcement arrested a man in Northern Kentucky building a bomb in

---

[1] See the Ryan Residency Training Program's mission and objectives. Retrieved from https://bit.ly/35lqh3x.
[2] See FOIA request, Bureau of Alcohol, Tobacco & Firearms; NATIONAL ABORTION FEDERATION, *2018 Violence and Disruption*  https://bit.ly/2JwLEEY.
[3] See e.g. CBS News. "3 young men arrested for threatening mass shootings against Planned Parenthood". Aug. 22, 2019. https://cbsn.ws/31qRHnq.

his kitchen to blow up a clinic in Cincinnati.[4] Law enforcement response is essential to preventing severe violence and harassment.

Like the rest of the country, EMW is experiencing an increase in harassment, intimidation, and threats of violence. In January, an unknown armed protester threatened an escort.  In February, local protesters announced a new campaign to double down on and shut down EMW after the local Planned Parenthood became licensed. In April, a credible firebomb threat against EMW was posted on social media and investigated by LMPD and the FBI.  Protesters have become emboldened during the pandemic and because most refuse to wear facial coverings or practice social distancing, they are creating a potentially deadly gauntlet every day outside our doors.

This year, according to our legal observers, protesters have a) assaulted or battered 122 individuals on the public sidewalks and alley surrounding our facility, engaging in unwanted touching to shoving, or placing individuals in fear of unwanted touching or physical injury,  b) followed and harassed 96 patients and their companions, c) trespassed onto clinic property 249 times in the front (Market Street) and back (alley entrance), and d) obstructed and significantly interfered with the public sidewalk, passenger loading zone, front entrance and parking lot entrance to EMW on 174 occasions.  We made 22 calls to LMPD for harassment, obstruction, and noise complaints. Since the Governor's mask and social distancing mandate went into effect in July, we filed over 64 reports of non-compliance.

EMW has experienced anti-choice harassment and intimidation for decades, but 2017 was a turning point. That year we became the only abortion clinic left in Kentucky, and national anti-abortion extremist group Operation Save America (OSA) announced plans to target EMW with a national protest in July.  Two months before the national event, OSA's director and 10 other OSA followers blockaded EMW's entrance.[5] They were arrested and charged with violating the Freedom of Access to Clinic Entrances (FACE) Act by the US Attorney for the Western District of Kentucky.

Because OSA threatened to "CRUSH FACE" after the blockade, the Department of Justice filed for and won injunctive relief creating a temporary safety zone for patients and staff to enter EMW during their national protest.[6]  Over 200-300 extremists from across the country participated in OSA's demonstrations that July targeting EMW and our physicians and clinic director at their homes, neighborhoods, and the University of Louisville; protesters also distributed WANTED-style flyers featuring physician names, photographs, and home addresses

Thanks to the federal safety zone, US Marshals, LMPD, and clinic escorts, EMW was not blockaded again. But the damage was done.  OSA radicalized their regional partners P82 and other local groups and individuals. Louisville is now a frequent destination for national extremists.   In September, two OSA extremists traveled all the way to Louisville for a victory lap outside EMW's doors to intimidate staff and escorts; two weeks earlier they had blockaded a Detroit-area clinic. Both were arrested for blockading EMW in 2017.

---

[4] Fox19.com. "Judge: NKY man threatened to blow up Planned Parenthood". Sept. 19, 2019. Retrieved from https://bit.ly/3kna18k.
[5] AP News. "US abortion clinics face surge of trespassing and blockades". May 7, 2018. Retrieved from https://bit.ly/3oh4uTp.
[6] Courier Journal. "Judge grants temporary buffer zone outside Louisville abortion clinic…". July 21, 2017. Retrieved from https://bit.ly/3kjYNRX.

<u>AREAS OF ONGOING CONCERN</u>

1. **COVID 19**: Aggressive protesters who refuse to wear face masks or practice social distancing are a significant ***threat to public health and safety*** in Louisville. Patients, staff, volunteer escorts and pedestrians alike to fear imminent harm from individuals without face coverings who accost, crowd, yell at, sing to and confront them at close range..  These are all activities that increase aerosol emissions and substantially increase the risk of viral transmission.[7] Protesters target patients, medical students, residents and staff using these tactics every day outside EMW.  This conduct is disorderly and in violation of Governor Beshear's Executive Order requiring face coverings and physical distancing in public outdoor spaces.[8] EMW seems to be trapped in no man's land when it comes to enforcement of the Governor's order. When we report violations to the Health Department, they instruct us to report to LMPD for enforcement.  When we report violations to LMPD, we are told LMPD is not able to enforce the order because they are not enforcing it at other demonstrations.

   Unlike other marches or demonstrations where individuals may choose to participate, EMW patients and staff have no choice but to risk exposure every day in order to obtain or provide constitutionally protected, essential medical care. These ongoing violations increase the likelihood of community spread of COVID-19, at a time when infection rates are once again surging in Kentucky.[9]

2. **Harassment, unwanted following in a public place, Interference on Public Sidewalks, assault and battery:** Protesters frequently obstruct and interfere with the free flow of pedestrian traffic on public sidewalks along Market Street, especially the clinic entrance and loading zone area, as well as 2nd Street and the alley.  Protesters also interfere with and obstruct the flow of vehicular traffic on Market Street, especially the loading zone area, and the alley behind EMW where our secured parking lot is as well as a public parking lot.

   Patients and their companions are routinely berated, taunted, and followed at close range for hundreds of feet from the parking structure off the back alley to the front door of EMW and back again.  Unwanted touching, assault and battery are all too common. One group of protesters wears green vests to deceive and confuse patients.  (Clinic escorts wear orange vests.)  Pedestrians, not to mention patients, are often forced to thread the needle through and around a gauntlet of protesters; many cross the street to avoid the area. To downtown business patrons, tourists, patients and pedestrians alike the public right of way appears frightening and under siege.

   Protester conduct poses a threat to patients and the public – and to themselves. On several occasions, protesters have been punched or shoved by patients or companions defending themselves or acting out in response to outrageous taunts.

---

[7] Lea Hamner, et. al. *High SARS-CoV-2 Attack Rate Following Exposure at a Choir Practice*. CENTERS FOR DISEASE CONTROL AND PREVENTION. May 15, 2020. Retrieved from https://bit.ly/2ISPyKN.
[8] Executive Order 2020-750, Gov. Andy Beshear. Sept. 4, 2020. https://bit.ly/34jmbcQ. Extended by Governor Oct. 6, 2020,
[9] WLKY.com. "Kentucky's Mask Mandate Sticking Around Amid Another Covid-19 Escalation". Oct. 6, 2020.

Kentucky and Louisville laws address this conduct and prohibit it. Relevant laws prohibit groups of people or individuals from following and harassing individuals or disrupting the flow of pedestrian or vehicular traffic on public sidewalks, rights-of-way, roads and alleys. For example, under Ky. Rev. Stat. Ann Sec. 525.070 governing **Harassment**, "A person is guilty of harassment when with intent to intimidate, harass... [when] he or she ***…follows a person in or about a public place or places."*** Under Louisville Ord. 132.03 governing **Disorderly Conduct**, "No person, with the intent to harass, annoy or alarm another person shall: Follow a person in or about a public place or places." Under Louisville Ord. Sec. 97.073 governing **Blocking Sidewalks**, "It shall be unlawful for any person in or on any sidewalk…to make any speech or harangue; … to display any signs, device… exhibition in consequence of which there is caused or created such a gathering of person on the sidewalk as to interfere with pedestrian traffic thereon."

3. **Unreasonably Loud Noise**: Each week protesters use large amplified sound systems with speakers mounted on tripods with wires in the public right-of-way, as well as portable amplified sound systems to harass patients, staff, volunteer escorts, and the public. The large speakers are typically placed just a few feet from the glass window to EMW's patient waiting room in order to blast patients and staff. The noise disrupts area businesses and disturbs the peace. A-Loft Hotel patrons, tourists and others complain about the noise. And there are plans for a hotel to be built across the street from EMW.

A recent Open Records Request demonstrates LMPD has issued hundreds of citations sound ordinance violations throughout Louisville –but there has never been a citation issued at EMW/136 Market Street in spite of dozens of noise complaints made to LMPD,(Louisville Ord. Sec. 99.02 governing **Noise**.)

4. **Objects in the Right of Way -Signage, Speaker Systems, etc.:** Protesters routinely fasten graphic and offensive signs to the fire hydrants, meters, and other public fixtures in the passenger loading zone and area directly in front of the entrance to EMW. As discussed above, protesters set up large ungainly amplified systems with speakers, and wires in the public sidewalk right of way. Many bring chairs and sit near or in front of EMW's entrance, in the right of way. Some of these objects are hazardous, create a public nuisance, and contribute to a sense of lawlessness on Market Street.  There are ordinances that appear to address this, e.g. Ky. Rev. Stat. Sec. 512.080 **Unlawful Advertisements**, "a person is guilting of unlawfully posting advertisements, when having no right to do so… he…otherwise affixes …to the public property any advertisement, poster,…" Louisville Metro Ord. Sec. 155.23 **Signs** "No sign regulated shall be allowed to be placed within the public right-of-way…"

<u>EMW Pursued Mitigation Recommendations, Most Proved Impracticable</u>

1. **Security Guards**–EMW hired private security guards to help protect the clinic April to August 2020. These highly trained guards were unable to prevent aggressive protesters from interfering with, harassing, obstructing, haranguing, touching and in some cases

    battering patients, staff or pedestrians. Security guards are not in a position to enforce city and state laws on public property. LMPD was called more if not less during this time.

2. **Rear Entry Option**– Due to security concerns, the Department of Justice reviewed *and rejected* the rear entrance as an alternative entrance for patients during OSA's national protest.  National clinic security experts also advised against using the rear entrance: physicians are most vulnerable to attack in unsecured parking lots where two doctors have been shot and killed.  When our front entrance was damaged following civil unrest this June, we briefly routed patients through the back. Protesters repeatedly obstructed the alley and the entrance to EMW's parking lot. Because the alley is less visible to the public - and police, protesters behaved with even greater disregard for the rule of law. It was chaotic, more dangerous for staff, and LMPD had to be called repeatedly. Using the rear entrance for patients is not practicable or safe.

3. **LMPD video/extensive video surveillance**–EMW has extensive video surveillance system and LMPD has had continuous access to this system since 2017.

4. **Patients rarely if ever want to file a complaint or call the police against the protesters**, even when they have suffered an egregious assault or battery. Patients are primarily focused on the medical care they need and their desire for privacy and peace.

<div align="center">CONCLUSION</div>

We are grateful for the Department's time and attention, and we would welcome the opportunity to in person or via zoom with you, Major Cirillo, Jefferson County Attorney O'Connell and city council members to open the lines of communication more directly.  We would like to urge the Department to consider assigning plain clothes officers to observe and evaluate the unmasked aggression, noise levels, obstruction, and harassment of our patients and staff, especially on Saturdays. We would also like to request a liaison within the Department, possibly a detective assigned to extremist groups, with whom we are able to check in with and share concerns and information.  And we hope LMPD will explore more community-based policing options for our area, whereby officers engage in foot patrols and communicate with demonstrators and escorts alike to build relationships and trust.   EMW, our patients, staff and the Louisville community as a whole are reliant upon the City to protect public health and safety by enforcing statewide orders and generally applicable laws.  For some time now, our district on Market street has felt abandoned and often chaotic, in spite of our proximity to an LMPD office.  We welcome your counsel, suggestions and communication, and look forward to working together to address these concerns.

# EXHIBITS

EXHIBIT 1 PHOTOGRAPHS DEMONSTRATING HARASSMENT, CROWDING, OBSTRUCTION, OBJECTS AND SIGNS IN RIGHTS-OF-WAY, SIGNAGE TETHERED TO PUBLIC PROPERTY, AND AMPLIFIED SOUND SYSTEMS

 

Protesters follow, crowd patient and their companion.

 

Protester (in blue jeans) enters clinic shuttle door in loading zone and blocks patient from exiting.



Protesters without face masks waiting for patients,  unattended signage attached to fire hydrant.



Armed protester who threatened clinic escort.



Protesters obstructing sidewalk and interfering with clinic entrance.



Protesters without masks obstructing entrance/ loading zone, seated in chair directly in entrance.



Protesters obstructing entrance and loading zones, signs in loading zone and attached to signpost, fire hydrant. Chairs and other unattended signs.



Protester without mask seated on chair directly in middle of entrance.



Protesters obstructing entrance in line with large signs.



Protesters without masks obstructing entrance/loading zone.



Protesters obstructing sidewalk with large signs, no masks or facial coverings.



Protesters without masks shouting into EMW waiting room, trespassing onto property (white paint is EMW property).



Protesters without masks obstructing entrance and loading zones, signs in loading zone attached to sign post.



Unmasked protesters in loading zone, entrance, unattended posters.



Protester interfering with/obstructing patient loading zone and vehicular traffic.



Protester without mask obstructing vehicular traffic and loading zone.



Protester obstructing traffic and loading zone, unattended signage in right of way and loading zone.



Protesters obstructing alley behind clinic and EMW parking lot entrance.



Protesters obstruct alley and EMW parking lot entrance.



Protesters with no masks following patient through bushes to parking garage.



Protesters in fake escort vests fanning out to accost patients.



Unmasked protesters and fake escort in vest obstructing and interfering with public sidewalk and intersection at 2nd St. and Market.



Unmasked protester sets up loudspeaker directed at EMW waiting room, obstructing right-of-way.



Protesters with no masks use loudspeakers while standing close to clinic escort.



Amplified sound system blasting into EMW waiting room.

# EXHIBIT 2 EMW VIOLENCE AND DISRUPTION STATISTICS FOR 2020

| 2020 | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct |
|---|---|---|---|---|---|---|---|---|---|---|
| Days clinic open | 22 | 21 | 21 | 22 | 22 | 21 | 22 | 21 | 21 | 23 |
| Number of Days Protesters Present | 22 | 21 | 21 | 22 | 22 | 21 | 22 | 21 | 21 | 23 |
|  |  |  |  |  |  |  |  |  |  |  |
| Total # Protesters Per Month | 536 | 543 | 474 | 441 | 497 | 597 | 427 | 453 | 436 |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Hate Harassing Mail/Calls |  |  | 1 |  |  |  |  |  |  |  |
| Email/Internet Harassment |  |  |  |  |  |  |  |  |  |  |
| Vandalism |  |  |  |  | 1 |  | 1 |  |  |  |
| Trespassing | 7 | 15 | 13 | 42 | 49 | 47 | 30 | 24 | 22 |  |
| Bomb Threat |  |  |  | 1 |  |  |  |  |  |  |
| Death Threat | 1 |  |  |  |  |  |  |  |  |  |
| Hoax Device/Suspicious Package |  |  |  |  |  |  |  |  |  |  |
| Invasion (entering the clinic) |  |  |  |  |  |  | 1 |  | 1 |  |
| Blockade | 1 | 1 | 3 | 12 | 25 | 36 | 17 | 42 | 36 |  |
| Blockade Arrests (if any) |  |  |  |  |  |  |  |  |  |  |
| Burglary |  |  |  |  | 1 |  |  |  |  |  |
| Stalking |  |  | 4 | 10 | 24 | 16 | 11 | 18 | 13 |  |
| Assault/Battery | 8 | 16 | 11 | 2 | 16 | 12 | 16 | 26 | 15 |  |
| Bombing |  |  |  |  |  |  |  |  |  |  |
| Arson |  |  |  |  |  |  |  |  |  |  |
| Attempted Arson/Bombing |  |  |  |  |  |  |  |  |  |  |
| Butyric acid attack |  |  |  |  |  |  |  |  |  |  |
| Anthrax/bioterrorism threat |  |  |  |  |  |  |  |  |  |  |
| Kidnapping |  |  |  |  |  |  |  |  |  |  |
| Attempted Murder |  |  |  |  |  |  |  |  |  |  |
| Murder |  |  |  |  |  |  |  |  |  |  |
| Other or unsure of type (explain) | 2 |  | 5 |  | 6 | 6 |  | 2 | 3 |  |
| Lack of Social Distancing |  |  |  | 18 | 22 | 21 | 22 | 21 | 21 |  |
| Reported to Law Enforcement |  | 1 | 2 | 5 | 4 | 1 | 3 | 1 | 4 |  |
| Arrests made? |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Additional notes | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |  |
|  |  |  |  |  |  |  |  |  |  |  |
| Armed Prayer present | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 1 | 1 |  |

# EXHIBIT 3 EMW OPEN RECORDS REQUESTS RESULTS FOR DISPATCH CALLS APRIL 2017 - APRIL 2019

| INCIDENT ID | DATE | STREET NUM | STREET | OFFENSE |
|---|---|---|---|---|
| 8015040350 | 28-May-15 | 136 | W MARKET ST | CRIMINAL MISCHIEF-3RD DEGREE |
| 8015086794 | 26-Oct-15 | 136 | W MARKET ST | CRIMINAL MISCHIEF-2ND DEGREE |
| 8015096483 | 27-Nov-15 | 136 | W MARKET ST | HARASSMENT (NO PHYSICAL CONTACT) |
| 8015096483 | 27-Nov-15 | 136 | W MARKET ST | HARASSMENT (NO PHYSICAL CONTACT) |
| 8016023245 | 19-Mar-16 | 136 | W MARKET ST | DOMESTIC ABUSE DUTIES OF LAW ENFORCEMENT |
| 8016098401 | 17-Nov-16 | 136 | W MARKET ST | TERRORISTIC THREATENING 3RD DEGREE |
| 8016098401 | 17-Nov-16 | 136 | W MARKET ST | TERRORISTIC THREATENING 3RD DEGREE |
| 8017006215 | 21-Jan-17 | 136 | W MARKET ST | HARASSMENT - PHYSICAL CONTACT - NO INJURY |
| 8017056515 | 13-Jul-17 | 136 | W MARKET ST | CRIMINAL MISCHIEF-3RD DEGREE |
| 8017085070 | 18-Oct-17 | 136 | W MARKET ST | CRIMINAL MISCHIEF-3RD DEGREE |
| 8017085070 | 18-Oct-17 | 136 | W MARKET ST | CRIMINAL MISCHIEF-3RD DEGREE |
| 8017085071 | 18-Oct-17 | 136 | W MARKET ST | MENACING |
| 8017085071 | 18-Oct-17 | 136 | W MARKET ST | MENACING |
| 8017097501 | 01-Dec-17 | 136 | W MARKET ST | PRELIMINARY REPORT NUMBER |
| 8018038811 | 23-May-18 | 136 | W MARKET ST | HARASSMENT - PHYSICAL CONTACT - NO INJURY |
| 8015086454 | 25-Oct-15 | 136 | W MARKET ST | PRELIMINARY REPORT NUMBER |
| 8015091986 | 12-Nov-15 | 136 | W MARKET ST | CRIMINAL MISCHIEF - 1ST DEGREE |
| 8017038343 | 13-May-17 | 136 | W MARKET ST | PRELIMINARY REPORT NUMBER |
| 8017056515 | 13-Jul-17 | 136 | W MARKET ST | CRIMINAL MISCHIEF-3RD DEGREE |
| 8018072379 | 16-Sep-18 | 136 | W MARKET ST | CRIMINAL MISCHIEF-2ND DEGREE |

# EXHIBIT 4 OPEN RECORDS REQUEST RESULTS FOR NOISE ORDINANCE CITATIONS
## APRIL 2017 - APRIL 2019

| AGENCY | ARREST NUMBER | CASE NUMBER | DATE | LOCATION | CHARGE DESCRIPTION |
|---|---|---|---|---|---|
| LMPD | CF02136 | 8016057049 | 06-Jul-16 | 100 BLOCK  OUTER LOOP | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | CI38859 | | 24-Jul-17 | 9500 BLOCK PRESTON HWY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | CS21082 | 8017095009 | 21-Nov-17 | 400 BLOCK S 13TH ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | CZ05991 | 8018063799 | 18-Aug-18 | S 24TH ST / W MADISON ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | L620469 | | 05-Jun-16 | 12000 BLOCK HALIFAX DR | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | M249986 | | 26-Apr-15 | 2500 BLOCK W CHESTNUT ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M252916 | | 09-Aug-15 | BAXTER AVE / E BROADWAY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M252921 | | 06-Jun-15 | 900 BLOCK BAXTER AVE | NOISE POLLUTION ORDINANCE |
| LMPD | M252924 | | 15-Aug-15 | 900 BLOCK BAXTER AVE | NOISE POLLUTION ORDINANCE |
| LMPD | M413181 | | 09-Aug-15 | BRENT ST / E BROADWAY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M413185 | | 13-Sep-15 | BAXTER AVE / E BROADWAY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M523325 | | 02-Sep-15 | S 3RD ST / W BRANDEIS AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M566989 | | 24-Sep-17 | 500 BLOCK WOLF RUN RD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M675583 | | 13-Nov-17 | N 3RD ST / W MAIN ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M772110 | | 07-Aug-15 | BARDSTOWN RD / GRINSTEAD DR | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M772112 | | 08-Aug-15 | BARRET AVE / ELLISON AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M772113 | | 08-Aug-15 | CHEROKEE RD / HIGHLAND AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M772114 | | 14-Aug-15 | BARRET AVE / E BROADWAY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | CE62236 | | 07-May-16 | LONGFIELD AVE / TAYLOR BLVD | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | L170353 | | 02-Oct-15 | 1200 BLOCK QUEEN AVE | NOISE POLLUTION ORDINANCE |
| LMPD | L584577 | | 20-May-15 | 1100 BLOCK S 32ND ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M107609 | | 24-May-15 | S 26TH ST / MAGAZINE ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M252919 | | 11-Apr-15 | 900 BLOCK BAXTER AVE | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | M772106 | | 05-Aug-15 | BARDSTOWN / HIGHLAND | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M772123 | | 29-Aug-15 | BARDSTOWN RD / GRINSTEAD DR | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M778390 | | 15-Aug-15 | BARDSTOWN RD / GRINSTEAD DR | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M778395 | | 13-Sep-15 | CHEROKEE PKY / GRINSTEAD DR | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M787443 | | 21-Jul-17 | N ENGLISH STATION RD / LA GRANGE RD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M787443 | | 21-Jul-17 | N ENGLISH STATION RD / LA GRANGE RD | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | M822233 | | 26-Sep-15 | 700 BLOCK COMPTON ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M864811 | | 18-Jun-15 | FALKIRK RD / ROTHBURY LN | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M992307 | | 17-Apr-15 | 4500 BLOCK BEECHBROOK RD | NOISE POLLUTION |
| LMPD | M992479 | | 10-Apr-15 | BARDSTOWN RD / RICHLAND AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N018567 | | 03-Apr-15 | 100 BLOCK PROSPERITY CT | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N018624 | | 18-Sep-15 | 2500 BLOCK W JEFFERSON ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N020952 | | 02-Aug-15 | S 7TH ST / W MUHAMMAD ALI BLVD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M772116 | | 15-Aug-15 | BARDSTOWN RD / GRINSTEAD DR | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M772117 | | 15-Aug-15 | BAXTER AVE / E BROADWAY | NOISE POLLUTION ORDINANCE |
| LMPD | M772119 | | 16-Aug-15 | 1000 BLOCK BARDSTOWN RD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M775308 | | 07-Jan-16 | HIKES LN / TAYLORSVILLE RD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M775314 | | 02-Aug-15 | W BROADWAY / SOUTHWESTERN PKY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M778394 | | 05-Sep-15 | BARDSTOWN RD / PATTERSON AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M787443 | | 21-Jul-17 | N ENGLISH STATION RD / LA GRANGE RD | NOISE POLLUTION ORDINANCE |
| LMPD | M815257 | | 28-Jun-17 | 1100 BLOCK S 32ND ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | M853356 | | 11-Nov-18 | 2800 BLOCK S 3RD ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |

| | | | | | |
|---|---|---|---|---|---|
| LMPD | N020953 | | 03-Aug-15 | N 1ST ST / E MAIN ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N107610 | | 24-May-15 | S 26TH ST / W BROADWAY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N107622 | | 31-Jan-16 | S 26TH ST / W BROADWAY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161104 | | 08-Aug-15 | CHRISTY AVE / RUBEL AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161106 | | 09-Aug-15 | BAXTER AVE / E BROADWAY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161109 | | 08-Aug-15 | BARDSTOWN / HIGHLAND | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161110 | | 09-Aug-15 | BARDSTOWN RD / GRINSTEAD DR | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161121 | | 30-Aug-15 | BARDSTOWN RD / BAXTER AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N258405 | | 26-Dec-15 | 4100 BLOCK SHERMAN AVE | NOISE POLLUTION ORDINANCE |
| LMPD | M864569 | | 02-Mar-15 | 2700 BLOCK SHIPPEN AVE | NOISE POLLUTION ORDINANCE |
| LMPD | M962021 | | 19-Mar-15 | 1800 BLOCK FRANKFORT AVE | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | M962024 | | 22-Apr-15 | 2000 BLOCK BROWNSBORO RD | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | M991247 | | 25-Oct-15 | 300 BLOCK E ST CATHERINE ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | M992326 | | 20-May-15 | GOLDSMITH LN / KEMMONS DR | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N025947 | | 15-Oct-15 | 400 BLOCK E KENTUCKY ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N025949 | | 15-Nov-15 | 400 BLOCK ATWOOD ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N084316 | | 13-May-15 | EVERGREEN RD / SHELBYVILLE RD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N108084 | | 12-Apr-15 | 8100 BLOCK BARBOUR MANOR DR | NOISE POLLUTION ORDINANCE |
| LMPD | N316489 | | 28-May-17 | 3800 BLOCK E INDIAN TRL | NOISE POLLUTION ORDINANCE |
| LMPD | N316852 | | 13-Feb-18 | AIKEN RD / N ENGLISH STATION RD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N356276 | | 30-Aug-15 | 1000 BLOCK BARDSTOWN RD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N356277 | | 30-Aug-15 | BARDSTOWN RD / BAXTER AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N357304 | | 19-Feb-17 | 2600 BLOCK BANK ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N367817 | | 16-Dec-16 | 400 BLOCK E JEFFERSON ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N455735 | | 07-Oct-16 | 2600 BLOCK BANK ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N461610 | | 05-Mar-16 | 1100 BLOCK S 7TH ST | NOISE POLLUTION ORDINANCE |
| LMPD | N461858 | | 25-Mar-16 | 2300 BLOCK NORTHWESTERN PKY | NOISE POLLUTION ORDINANCE |
| LMPD | N118702 | | 15-Nov-15 | 500 BLOCK EASTERN PKY | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N118718 | | 06-Mar-16 | 2100 BLOCK FORT ST | NOISE POLLUTION ORDINANCE |
| LMPD | N122352 | | 03-May-15 | 3300 BLOCK TAYLOR BLVD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161101 | | 01-Aug-15 | 1000 BLOCK BARDSTOWN RD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161102 | | 01-Aug-15 | 1000 BLOCK BARDSTOWN RD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161107 | | 09-Aug-15 | BAXTER AVE / E BROADWAY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161111 | | 14-Aug-15 | BARDSTOWN RD / GRINSTEAD DR | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161112 | | 15-Aug-15 | BAXTER AVE / CHEROKEE RD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161119 | | 22-Aug-15 | BAXTER AVE / HIGHLAND AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| | | | | | |
| LMPD | N527138 | | 20-Sep-17 | 900 BLOCK GOSS AVE | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N527140 | | 07-Apr-18 | 2000 BLOCK S PRESTON ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N531361 | | 27-Jun-17 | 6600 BLOCK MATTHEWS RD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N533942 | | 15-Jan-17 | 500 BLOCK EASTERN PKY | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N581657 | | 06-Dec-16 | 400 BLOCK E JEFFERSON ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N592594 | | 12-Feb-17 | 2600 BLOCK BANK ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N593266 | | 15-Jan-17 | 11600 BLOCK LOCUST VIEW CT | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N624045 | | 06-Aug-18 | 4300 BLOCK CHARLOTTE ANN DR | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N641548 | | 04-May-17 | S 13TH ST / W BROADWAY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161120 | | 23-Aug-15 | BAXTER AVE / CHEROKEE RD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161122 | | 30-Aug-15 | BARDSTOWN RD / BAXTER AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N161123 | | 06-Sep-15 | BARRET AVE / HIGHLAND AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N189239 | | 14-May-15 | 100 BLOCK PROSPERITY CT | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N189284 | | 03-May-15 | S 2ND ST / W JEFFERSON ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N189295 | | 19-May-15 | 400 BLOCK E MUHAMMAD ALI BLVD | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N190201 | | 15-May-15 | 2500 BLOCK W JEFFERSON ST | NOISE POLLUTION ORDINANCE |
| LMPD | N251607 | | 05-Oct-15 | 1000 BLOCK S 29TH ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N253782 | | 17-Dec-15 | S 28TH ST / W BROADWAY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N351388 | | 26-Feb-17 | 300 BLOCK M ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N354929 | | 13-Dec-16 | S 7TH ST / W HILL ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N358426 | | 31-Jan-16 | N 21ST ST / DUNCAN ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N413193 | | 12-Mar-16 | 1000 BLOCK BAXTER AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N455729 | | 10-Jun-16 | 2200 BLOCK ST XAVIER ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N455922 | | 31-Mar-17 | 2000 BLOCK TERRIL LN | NOISE POLLUTION ORDINANCE |
| LMPD | N455924 | | 31-Mar-17 | 2000 BLOCK TERRIL LN | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N527133 | | 26-Mar-17 | 100 BLOCK W BURNETT AVE | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N531430 | | 06-Nov-16 | 4200 BLOCK S 1ST ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N565495 | | 29-Oct-17 | 900 BLOCK EASTERN PKY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N581768 | | 06-Feb-17 | 400 BLOCK E JEFFERSON ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N586489 | | 02-May-17 | 1300 BLOCK S BROOK ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N593331 | | 28-Oct-16 | 400 BLOCK ATWOOD ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N623907 | | 27-Sep-18 | 1800 BLOCK TREVILIAN WAY | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N736089 | | 12-Feb-17 | 2600 BLOCK BANK ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N736096 | | 24-Apr-17 | 2500 BLOCK CEDAR ST | NOISE POLLUTION ORDINANCE |
| LMPD | N736310 | | 12-Apr-17 | 2500 BLOCK W BROADWAY | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N785730 | | 12-Jan-19 | 1800 BLOCK S 3RD ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N644506 | | 22-Aug-17 | 1100 BLOCK S 32ND ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N736126 | | 23-Feb-17 | 2600 BLOCK BANK ST | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N785732 | | 24-Feb-19 | 1700 BLOCK S 4TH ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N858216 | | 03-Jun-18 | 1900 BLOCK GOLDSMITH LN | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N894498 | | 17-Jun-18 | 1000 BLOCK S 29TH ST | NOISE POLLUTION |
| LMPD | N922317 | | 30-Aug-18 | 400 BLOCK W CHESTNUT ST | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | N958779 | 8018053752 | 14-Jul-18 | 1700 BLOCK DIXDALE AVE | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| LMPD | P090077 | | 17-Nov-18 | 100 BLOCK W BROADWAY | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N891402 | | 17-Feb-18 | 1200 BLOCK E BURNETT AVE | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| LMPD | N959553 | | 03-Nov-18 | 500 BLOCK BARBERRY LN | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |

Link to video of EMW Clinic shown at Community Affairs, Housing, Health and Education Committee on 4/28/21:

https://drive.google.com/file/d/1S8oM1gYCUfRBdTcnvaVEXIKVWz7ZfMdP/view

| INCIDENT_NUMBER | DATE_REPORTED | DATE_OCCURED | UOR_DESC |
|---|---|---|---|
| 80-19-011942 | 2019-02-16 23:30: | 2019-02-16 19:45:42 | TBUT OR DISP CONTENTS FROM VEH $500 OR > BUT < $10,000 |
| 80-19-015057 | 2019-02-28 18:09: | 2019-02-28 15:00:00 | UNAUTHORIZED USE OF MOTOR VEHICLE 1ST OFFENSE |
| 80-19-025919 | 2019-04-12 16:03: | 2019-04-12 15:55:00 | ASSAULT - 2ND DEGREE |
| 80-19-028670 | 2019-04-23 10:53: | 2019-04-23 10:42:00 | DOMESTIC ABUSE DUTIES OF LAW ENFORCEMENT |
| 80-19-028670 | 2019-04-23 10:53: | 2019-04-23 10:42:00 | TERRORISTIC THREATENING 3RD DEGREE |
| 80-19-051211 | 2019-07-15 01:06: | 2019-07-13 16:15:00 | TBUT OR DISP FROM BUILDING < $500 |
| 80-19-062380 | 2019-08-24 14:00: | 2019-08-24 13:41:00 | HARASSMENT - PHYSICAL CONTACT - NO INJURY |
| 80-19-069444 | 2019-09-19 15:55: | 2019-09-16 10:00:00 | THEFT OF PROPERTY LOST/MISLAID/DELIVERED BY MISTAKE MISD |
| 80-19-091789 | 2019-12-13 17:22: | 2019-12-13 16:26:30 | TBUT OR DISP CONTENTS FROM VEH $500 OR > BUT < $10,000 |
| 80-20-009148 | 2020-02-08 08:53: | 2020-02-08 08:45:00 | ASSAULT - 4TH DEGREE (NO VISIBLE INJURY) |
| 80-20-016567 | 2020-03-11 13:41: | 2020-03-11 10:29:00 | ASSAULT - 4TH DEGREE (NO VISIBLE INJURY) |
| 80-20-040530 | 2020-07-09 06:50: | 2020-07-09 06:46:00 | ASSAULT - 2ND DEGREE |
| 80-20-056060 | 2020-09-19 09:54: | 2020-09-19 08:44:00 | MENACING |
| 80-20-065848 | 2020-11-05 06:50: | 2020-11-05 03:25:28 | CRIMINAL MISCHIEF-3RD DEGREE |
| 80-20-065848 | 2020-11-05 06:50: | 2020-11-05 03:25:28 | MENACING |
| 80-21-000550 | 2021-01-04 04:40: | 2021-01-04 04:05:00 | BURGLARY - 3RD DEGREE |
| 80-21-014066 | 2021-03-13 11:13: | 2021-03-13 11:13:00 | POSSESSION  OF SYNTHETIC DRUGS 2ND OR SUBSEQUENT OFFENSE |
| 80-21-016968 | 2021-03-27 13:38: | 2021-03-27 13:38:00 | POSSESSION  OF SYNTHETIC DRUGS 2ND OR SUBSEQUENT OFFENSE |
| 80-21-022509 | 2021-04-23 08:42: | 2021-04-23 05:51:35 | TBUT OR DISP FROM BLDG $500 OR > BUT < $10,000 |
| 80-21-023785 | 2021-04-29 12:26: | 2021-04-29 01:43:51 | TBUT OR DISP CONTENTS FROM VEH < $500 |
| 80-21-023785 | 2021-04-29 12:26: | 2021-04-29 01:43:51 | TBUT OR DISP FIREARM |

| CRIME_TYPE | NIBRS_CODE | UCR_HIERARCHY | ATT_COMP | LMPD_DIVISION | LMPD_BEAT |
|---|---|---|---|---|---|
| VEHICLE BREAK-IN/THEFT | 23F | PART I | COMPLETED | 1ST DIVISION | 134 |
| MOTOR VEHICLE THEFT | 240 | PART I | COMPLETED | 1ST DIVISION | 134 |
| ASSAULT | 13A | PART I | COMPLETED | 1ST DIVISION | 134 |
| OTHER | 90Z | PART II | COMPLETED | 1ST DIVISION | 134 |
| ASSAULT | 13C | PART II | COMPLETED | 1ST DIVISION | 134 |
| THEFT/LARCENY | 23D | PART I | COMPLETED | 1ST DIVISION | 134 |
| ASSAULT | 13B | PART II | COMPLETED | 1ST DIVISION | 134 |
| THEFT/LARCENY | 23H | PART I | COMPLETED | 1ST DIVISION | 134 |
| VEHICLE BREAK-IN/THEFT | 23F | PART I | COMPLETED | 1ST DIVISION | 134 |
| ASSAULT | 13B | PART II | COMPLETED | 1ST DIVISION | 134 |
| ASSAULT | 13B | PART II | COMPLETED | 1ST DIVISION | 134 |
| ASSAULT | 13A | PART I | COMPLETED | 1ST DIVISION | 134 |
| ASSAULT | 13C | PART II | COMPLETED | 1ST DIVISION | 134 |
| VANDALISM | 290 | PART II | COMPLETED | 1ST DIVISION | 134 |
| ASSAULT | 13C | PART II | COMPLETED | 1ST DIVISION | 134 |
| BURGLARY | 220 | PART I | COMPLETED | 1ST DIVISION | 134 |
| DRUGS/ALCOHOL VIOLATIONS | 35A | PART II | COMPLETED | 1ST DIVISION | 134 |
| DRUGS/ALCOHOL VIOLATIONS | 35A | PART II | COMPLETED | 1ST DIVISION | 134 |
| THEFT/LARCENY | 23D | PART I | COMPLETED | 1ST DIVISION | 134 |
| VEHICLE BREAK-IN/THEFT | 23F | PART I | COMPLETED | 1ST DIVISION | 134 |
| THEFT/LARCENY | 23H | PART I | COMPLETED | 1ST DIVISION | 134 |

| PREMISE_TYPE | BLOCK_ADDRESS | CITY | ZIP_CODE | ID |
|---|---|---|---|---|
| PARKING LOT / GARAGE | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1348445 |
| DRUG STORE/DR`S OFFICE/HOSPITAL | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1357720 |
| HIGHWAY / ROAD / ALLEY | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1230821 |
| DRUG STORE/DR`S OFFICE/HOSPITAL | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1232553 |
| DRUG STORE/DR`S OFFICE/HOSPITAL | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1232845 |
| DRUG STORE/DR`S OFFICE/HOSPITAL | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1270507 |
| DRUG STORE/DR`S OFFICE/HOSPITAL | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1304042 |
| SPECIALTY STORE (TV, FUR, ETC) | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1309748 |
| PARKING LOT / GARAGE | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1345504 |
| HIGHWAY / ROAD / ALLEY | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1366668 |
| COMMERCIAL / OFFICE BUILDING | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1368908 |
| HIGHWAY / ROAD / ALLEY | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1248212 |
| DRUG STORE/DR`S OFFICE/HOSPITAL | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1322504 |
| PARKING LOT / GARAGE | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1351703 |
| PARKING LOT / GARAGE | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1351704 |
| SPECIALTY STORE (TV, FUR, ETC) | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1372708 |
| COMMERCIAL / OFFICE BUILDING | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1146848 |
| HIGHWAY / ROAD / ALLEY | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1161530 |
| DRUG STORE/DR`S OFFICE/HOSPITAL | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1200436 |
| PARKING LOT / GARAGE | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1223225 |
| PARKING LOT / GARAGE | 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1223400 |

| ID | AGENCY_DESC | CASE_NUMB | CITATION_YE | CITATION_CO | CITATION_TY |
|---|---|---|---|---|---|
| 769940 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N926896 | ARREST |
| 264447 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P098485 | ARREST |
| 598948 | LOUISVILLE METRO POLICE DEPARTMENT | 8019000028 | 2019 | N765063 | ARREST |
| 152507 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N896295 | ARREST |
| 576631 | LOUISVILLE METRO POLICE DEPARTMENT | 8019000534 | 2019 | DB95983 | ARREST |
| 156003 | LOUISVILLE METRO POLICE DEPARTMENT | 8019000944 | 2019 | DB80972 | ARREST |
| 528610 | LOUISVILLE METRO POLICE DEPARTMENT | 8019001085 | 2019 | DC11638 | ARREST |
| 366445 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC10909 | ARREST |
| 841681 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB54361 | ARREST |
| 773980 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC00666 | ARREST |
| 160855 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB62861 | ARREST |
| 486797 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC12982 | ARREST |
| 765258 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P093460 | ARREST |
| 856078 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC07986 | ARREST |
| 146478 | LOUISVILLE METRO POLICE DEPARTMENT | 8019002029 | 2019 | P095032 | ARREST |
| 735563 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N786036 | ARREST |
| 289504 | LOUISVILLE METRO POLICE DEPARTMENT | 8019002626 | 2019 | DB49934 | ARREST |
| 17296 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB69613 | ARREST |
| 158966 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P095033 | ARREST |
| 220134 | LOUISVILLE METRO POLICE DEPARTMENT | 8019002935 | 2019 | DB72038 | ARREST |
| 530088 | LOUISVILLE METRO POLICE DEPARTMENT | 8019003115 | 2019 | P097603 | ARREST |
| 52287 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB93551 | ARREST |
| 829039 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB91069 | ARREST |
| 29002 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB69863 | ARREST |
| 256325 | LOUISVILLE METRO POLICE DEPARTMENT | 8019003600 | 2019 | DC34353 | ARREST |
| 770086 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC25421 | ARREST |
| 747582 | LOUISVILLE METRO POLICE DEPARTMENT | 8019003635 | 2019 | P099047 | ARREST |
| 625699 | LOUISVILLE METRO POLICE DEPARTMENT | 8019003790 | 2019 | DB07251 | ARREST |
| 19160 | LOUISVILLE METRO POLICE DEPARTMENT | 8019004285 | 2019 | DB19487 | ARREST |
| 319641 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC07694 | ARREST |
| 589520 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC27941 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 858054 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DA52738 | ARREST |
| 134362 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB93552 | ARREST |
| 746631 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC12584 | ARREST |
| 62733 | LOUISVILLE METRO POLICE DEPARTMENT | 8019005848 | 2019 | DB67491 | ARREST |
| 273341 | LOUISVILLE METRO POLICE DEPARTMENT | 8019006506 | 2019 | DC46355 | ARREST |
| 548163 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC53704 | ARREST |
| 756781 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | L631195 | ARREST |
| 725273 | LOUISVILLE METRO POLICE DEPARTMENT | 8019006725 | 2019 | DC28305 | ARREST |
| 742938 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC60929 | ARREST |
| 272779 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P090142 | ARREST |
| 718922 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB55593 | ARREST |
| 496214 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC61133 | ARREST |
| 60240 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC50003 | ARREST |
| 501727 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P013164 | ARREST |
| 499967 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC74527 | ARREST |
| 567999 | LOUISVILLE METRO POLICE DEPARTMENT | 8019008780 | 2019 | DC39038 | ARREST |
| 586112 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P090144 | ARREST |
| 526772 | LOUISVILLE METRO POLICE DEPARTMENT | 8019008779 | 2019 | DC20533 | ARREST |
| 468547 | LOUISVILLE METRO POLICE DEPARTMENT | 8019008207 | 2019 | DC34133 | ARREST |
| 48417 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | CX80251 | ARREST |
| 653380 | LOUISVILLE METRO POLICE DEPARTMENT | 8019008810 | 2019 | DC66546 | ARREST |
| 519832 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC72137 | ARREST |
| 551114 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N857324 | ARREST |
| 216301 | LOUISVILLE METRO POLICE DEPARTMENT | 8019008919 | 2019 | DC81526 | ARREST |
| 865064 | LOUISVILLE METRO POLICE DEPARTMENT | 8019009044 | 2019 | DC54220 | ARREST |
| 302206 | LOUISVILLE METRO POLICE DEPARTMENT | 8019009056 | 2019 | DC76971 | ARREST |
| 224844 | LOUISVILLE METRO POLICE DEPARTMENT | 8019009304 | 2019 | DC85255 | ARREST |
| 197349 | LOUISVILLE METRO POLICE DEPARTMENT | 8019009675 | 2019 | DC54322 | ARREST |
| 665776 | LOUISVILLE METRO POLICE DEPARTMENT | 8019009586 | 2019 | DC78806 | ARREST |
| 205720 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | CY72175 | ARREST |
| 832383 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC11864 | WARRANT |
| 122335 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC13213 | ARREST |

| 516543 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC87822 | ARREST |
|---|---|---|---|---|---|
| 496977 | LOUISVILLE METRO POLICE DEPARTMENT | 8019010032 | 2019 | DB94984 | ARREST |
| 112017 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC81197 | ARREST |
| 687622 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB49883 | ARREST |
| 378442 | LOUISVILLE METRO POLICE DEPARTMENT | 8019010631 | 2019 | DC57182 | ARREST |
| 125036 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC82631 | ARREST |
| 711696 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC53539 | ARREST |
| 583356 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC87817 | ARREST |
| 33660 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC89602 | ARREST |
| 336505 | LOUISVILLE METRO POLICE DEPARTMENT | 8019011083 | 2019 | DC77908 | ARREST |
| 809895 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC10742 | ARREST |
| 849542 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC83818 | ARREST |
| 597099 | LOUISVILLE METRO POLICE DEPARTMENT | 8019011371 | 2019 | CY88786 | ARREST |
| 797554 | LOUISVILLE METRO POLICE DEPARTMENT | 8019011657 | 2019 | DD01668 | ARREST |
| 266191 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC62971 | ARREST |
| 565598 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD05736 | ARREST |
| 607807 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P013134 | ARREST |
| 58693 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P097740 | ARREST |
| 256874 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P013135 | ARREST |
| 68624 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC99376 | ARREST |
| 815309 | LOUISVILLE METRO POLICE DEPARTMENT | 8019012654 | 2019 | DD08550 | ARREST |
| 564230 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC84464 | ARREST |
| 493342 | LOUISVILLE METRO POLICE DEPARTMENT | 8019011814 | 2019 | P099381 | ARREST |
| 261640 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC94435 | JUVENILE |
| 310024 | LOUISVILLE METRO POLICE DEPARTMENT | 8019012583 | 2019 | N920999 | ARREST |
| 774439 | LOUISVILLE METRO POLICE DEPARTMENT | 8019012710 | 2019 | DD11361 | ARREST |
| 86451 | LOUISVILLE METRO POLICE DEPARTMENT | 8019013056 | 2019 | DC65710 | ARREST |
| 52449 | LOUISVILLE METRO POLICE DEPARTMENT | 8019013147 | 2019 | P090337 | ARREST |
| 698359 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P090149 | ARREST |
| 813866 | LOUISVILLE METRO POLICE DEPARTMENT | 8019013369 | 2019 | DC97215 | ARREST |
| 17085 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC61590 | ARREST |
| 211156 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC70471 | ARREST |

| | | | | |
|---|---|---|---|---|
| 252557 | LOUISVILLE METRO POLICE DEPARTMENT | 8019013560 | 2019 | DB27954 | ARREST |
| 501335 | LOUISVILLE METRO POLICE DEPARTMENT | 8019014109 | 2019 | DD00456 | ARREST |
| 522459 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD14337 | ARREST |
| 9250 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC07896 | ARREST |
| 214826 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P090103 | ARREST |
| 305122 | LOUISVILLE METRO POLICE DEPARTMENT | 8019013849 | 2019 | DB78634 | ARREST |
| 106025 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P090104 | ARREST |
| 285689 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD04929 | ARREST |
| 841828 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB86875 | ARREST |
| 266868 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB80558 | ARREST |
| 741196 | LOUISVILLE METRO POLICE DEPARTMENT | 8019014051 | 2019 | DD13552 | ARREST |
| 718797 | LOUISVILLE METRO POLICE DEPARTMENT | 8019014362 | 2019 | DC79961 | ARREST |
| 258550 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | CY72176 | ARREST |
| 467145 | LOUISVILLE METRO POLICE DEPARTMENT | 8019014303 | 2019 | DC66920 | ARREST |
| 76057 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC57648 | ARREST |
| 257634 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD20662 | ARREST |
| 564001 | LOUISVILLE METRO POLICE DEPARTMENT | 8019014962 | 2019 | P093256 | ARREST |
| 272868 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC83123 | ARREST |
| 95187 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD18628 | ARREST |
| 498454 | LOUISVILLE METRO POLICE DEPARTMENT | 8019015845 | 2019 | DC35059 | ARREST |
| 262493 | LOUISVILLE METRO POLICE DEPARTMENT | 8019015847 | 2019 | DD10520 | ARREST |
| 237279 | LOUISVILLE METRO POLICE DEPARTMENT | 8019015542 | 2019 | CX66086 | ARREST |
| 84389 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC50104 | ARREST |
| 49811 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD16671 | ARREST |
| 667087 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC77627 | ARREST |
| 767315 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB77978 | ARREST |
| 374855 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB37938 | ARREST |
| 632129 | LOUISVILLE METRO POLICE DEPARTMENT | 8019016231 | 2019 | P090343 | ARREST |
| 224826 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD46004 | ARREST |
| 166982 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD28943 | ARREST |
| 272066 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N927391 | ARREST |
| 673846 | LOUISVILLE METRO POLICE DEPARTMENT | 8019017500 | 2019 | DD27826 | ARREST |

| 677264 | LOUISVILLE METRO POLICE DEPARTMENT | 8019017771 | 2019 | DA44873 | ARREST |
|---|---|---|---|---|---|
| 687391 | LOUISVILLE METRO POLICE DEPARTMENT | 8019016955 | 2019 | DB53727 | ARREST |
| 298468 | LOUISVILLE METRO POLICE DEPARTMENT | 8019017069 | 2019 | DC39505 | ARREST |
| 171516 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD51054 | ARREST |
| 817857 | LOUISVILLE METRO POLICE DEPARTMENT | 8019017119 | 2019 | DC65113 | ARREST |
| 538880 | LOUISVILLE METRO POLICE DEPARTMENT | 8019017617 | 2019 | N857325 | ARREST |
| 870484 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD22479 | ARREST |
| 296490 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB86420 | ARREST |
| 379127 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD42232 | ARREST |
| 736418 | LOUISVILLE METRO POLICE DEPARTMENT | 8019019807 | 2019 | N583418 | JUVENILE |
| 382429 | LOUISVILLE METRO POLICE DEPARTMENT | 8019018711 | 2019 | DD50247 | ARREST |
| 359626 | LOUISVILLE METRO POLICE DEPARTMENT | 8019018942 | 2019 | P090105 | ARREST |
| 137089 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD05102 | ARREST |
| 353828 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DA24941 | ARREST |
| 577603 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD10125 | ARREST |
| 794199 | LOUISVILLE METRO POLICE DEPARTMENT | 8019019169 | 2019 | P013989 | JUVENILE |
| 858508 | LOUISVILLE METRO POLICE DEPARTMENT | 8019019573 | 2019 | DD12883 | ARREST |
| 549366 | LOUISVILLE METRO POLICE DEPARTMENT | 8019020351 | 2019 | DD82739 | ARREST |
| 717880 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD28210 | ARREST |
| 485038 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB70304 | ARREST |
| 604890 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD14861 | ARREST |
| 463581 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P012987 | ARREST |
| 337035 | LOUISVILLE METRO POLICE DEPARTMENT | 8019020613 | 2019 | DD30722 | ARREST |
| 37049 | LOUISVILLE METRO POLICE DEPARTMENT | 8019020663 | 2019 | DD87054 | ARREST |
| 643893 | LOUISVILLE METRO POLICE DEPARTMENT | 8019020759 | 2019 | DD22519 | ARREST |
| 162453 | LOUISVILLE METRO POLICE DEPARTMENT | 8019020769 | 2019 | DD65162 | ARREST |
| 466675 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD22524 | ARREST |
| 72465 | LOUISVILLE METRO POLICE DEPARTMENT | 8019020887 | 2019 | DD44009 | ARREST |
| 600207 | LOUISVILLE METRO POLICE DEPARTMENT | 8019021173 | 2019 | DC88313 | ARREST |
| 513967 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P013318 | ARREST |
| 636816 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N228531 | ARREST |
| 287961 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD40170 | ARREST |

| 130000 | LOUISVILLE METRO POLICE DEPARTMENT | 8019021542 | 2019 | DD97925 | ARREST |
|---|---|---|---|---|---|
| 558360 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P092815 | ARREST |
| 156474 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD55092 | ARREST |
| 158688 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD56855 | ARREST |
| 631602 | LOUISVILLE METRO POLICE DEPARTMENT | 8019022114 | 2019 | DD92079 | ARREST |
| 214502 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N925771 | ARREST |
| 374884 | LOUISVILLE METRO POLICE DEPARTMENT | 8019022369 | 2019 | DD36556 | ARREST |
| 50492 | LOUISVILLE METRO POLICE DEPARTMENT | 8019024958 | 2019 | DD28222 | ARREST |
| 806461 | LOUISVILLE METRO POLICE DEPARTMENT | 8019022502 | 2019 | DB24411 | ARREST |
| 271663 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD57746 | ARREST |
| 109430 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC22509 | ARREST |
| 344916 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD57554 | ARREST |
| 502576 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD57553 | ARREST |
| 79996 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD73518 | ARREST |
| 98076 | LOUISVILLE METRO POLICE DEPARTMENT | 8019022694 | 2019 | DD73519 | ARREST |
| 868698 | LOUISVILLE METRO POLICE DEPARTMENT | 8019022699 | 2019 | DD05232 | ARREST |
| 51714 | LOUISVILLE METRO POLICE DEPARTMENT | 8019023428 | 2019 | N891369 | ARREST |
| 314578 | LOUISVILLE METRO POLICE DEPARTMENT | 8019023428 | 2019 | CY09488 | ARREST |
| 121091 | LOUISVILLE METRO POLICE DEPARTMENT | 8019022703 | 2019 | N525127 | ARREST |
| 822216 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE08145 | ARREST |
| 563640 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD56062 | ARREST |
| 259126 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE12676 | ARREST |
| 783314 | LOUISVILLE METRO POLICE DEPARTMENT | 8019023054 | 2019 | DD92434 | ARREST |
| 615414 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | D695670 | ARREST |
| 391455 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC28339 | ARREST |
| 835487 | LOUISVILLE METRO POLICE DEPARTMENT | 8019023434 | 2019 | DE10599 | ARREST |
| 321010 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P093428 | ARREST |
| 204106 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC89866 | ARREST |
| 810222 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE10967 | ARREST |
| 474459 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE10112 | ARREST |
| 25050 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD22416 | ARREST |
| 564580 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P093834 | ARREST |

| 271574 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE12811 | ARREST |
|---|---|---|---|---|---|
| 510071 | LOUISVILLE METRO POLICE DEPARTMENT | 8019024552 | 2019 | P022710 | JUVENILE |
| 735676 | LOUISVILLE METRO POLICE DEPARTMENT | 8019024609 | 2019 | DC77806 | ARREST |
| 255347 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P097694 | ARREST |
| 68205 | LOUISVILLE METRO POLICE DEPARTMENT | 8019024859 | 2019 | P097716 | ARREST |
| 185353 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD44141 | ARREST |
| 692546 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DA24943 | ARREST |
| 783150 | LOUISVILLE METRO POLICE DEPARTMENT | 8019025800 | 2019 | DE14103 | ARREST |
| 728924 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD91998 | ARREST |
| 798418 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD04635 | ARREST |
| 686870 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD49112 | ARREST |
| 269937 | LOUISVILLE METRO POLICE DEPARTMENT | 8019025823 | 2019 | DE31032 | ARREST |
| 53782 | LOUISVILLE METRO POLICE DEPARTMENT | 8019025887 | 2019 | P021360 | ARREST |
| 174325 | LOUISVILLE METRO POLICE DEPARTMENT | 8019025887 | 2019 | P021358 | ARREST |
| 272571 | LOUISVILLE METRO POLICE DEPARTMENT | 8019026560 | 2019 | DE06982 | ARREST |
| 792331 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE39961 | ARREST |
| 767590 | LOUISVILLE METRO POLICE DEPARTMENT | 8019026164 | 2019 | DD69295 | ARREST |
| 64669 | LOUISVILLE METRO POLICE DEPARTMENT | 8019026187 | 2019 | P016376 | JUVENILE |
| 293185 | LOUISVILLE METRO POLICE DEPARTMENT | 8019026187 | 2019 | DE42677 | ARREST |
| 539406 | LOUISVILLE METRO POLICE DEPARTMENT | 8019026187 | 2019 | DE17289 | ARREST |
| 110386 | LOUISVILLE METRO POLICE DEPARTMENT | 8019026187 | 2019 | DD07634 | ARREST |
| 718644 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE29678 | ARREST |
| 361146 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC38653 | ARREST |
| 513526 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE40846 | ARREST |
| 565392 | LOUISVILLE METRO POLICE DEPARTMENT | 8019026769 | 2019 | DE05053 | ARREST |
| 566550 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD56924 | ARREST |
| 192111 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE21091 | ARREST |
| 590400 | LOUISVILLE METRO POLICE DEPARTMENT | 8019027443 | 2019 | DC45067 | ARREST |
| 583948 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE45093 | ARREST |
| 855260 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD98840 | ARREST |
| 669708 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DA33255 | ARREST |
| 74223 | LOUISVILLE METRO POLICE DEPARTMENT | 8019027540 | 2019 | DE44413 | ARREST |

| 716592 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE19877 | ARREST |
|---|---|---|---|---|---|
| 601967 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE54123 | ARREST |
| 23456 | LOUISVILLE METRO POLICE DEPARTMENT | 8019027640 | 2019 | DD73190 | ARREST |
| 487774 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE13441 | ARREST |
| 680368 | LOUISVILLE METRO POLICE DEPARTMENT | 8019027841 | 2019 | DD63151 | ARREST |
| 187814 | LOUISVILLE METRO POLICE DEPARTMENT | 8019027932 | 2019 | DD05440 | ARREST |
| 498554 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE38482 | ARREST |
| 273754 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE56651 | ARREST |
| 810572 | LOUISVILLE METRO POLICE DEPARTMENT | 8019028229 | 2019 | DE45692 | ARREST |
| 575963 | LOUISVILLE METRO POLICE DEPARTMENT | 8019028946 | 2019 | DE59409 | ARREST |
| 496470 | LOUISVILLE METRO POLICE DEPARTMENT | 8019028269 | 2019 | DC50542 | ARREST |
| 626560 | LOUISVILLE METRO POLICE DEPARTMENT | 8019028948 | 2019 | DD02176 | ARREST |
| 763698 | LOUISVILLE METRO POLICE DEPARTMENT | 8019028329 | 2019 | DE58747 | ARREST |
| 603124 | LOUISVILLE METRO POLICE DEPARTMENT | 8019028462 | 2019 | N778591 | JUVENILE |
| 716544 | LOUISVILLE METRO POLICE DEPARTMENT | 8019028462 | 2019 | N778592 | JUVENILE |
| 544007 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE53046 | ARREST |
| 204157 | LOUISVILLE METRO POLICE DEPARTMENT | 8019028881 | 2019 | DA33262 | ARREST |
| 239458 | LOUISVILLE METRO POLICE DEPARTMENT | 8019029186 | 2019 | DB56904 | ARREST |
| 351516 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE16718 | ARREST |
| 677009 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE55574 | ARREST |
| 718582 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE40849 | ARREST |
| 381324 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE68091 | ARREST |
| 178614 | LOUISVILLE METRO POLICE DEPARTMENT | 8019029612 | 2019 | DE06994 | ARREST |
| 393146 | LOUISVILLE METRO POLICE DEPARTMENT | 8019029612 | 2019 | DE53139 | ARREST |
| 728319 | LOUISVILLE METRO POLICE DEPARTMENT | 8019029612 | 2019 | DE24356 | ARREST |
| 878469 | LOUISVILLE METRO POLICE DEPARTMENT | 8019029675 | 2019 | DE52656 | ARREST |
| 4300 | LOUISVILLE METRO POLICE DEPARTMENT | 8019029701 | 2019 | DE18615 | ARREST |
| 485566 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB81496 | ARREST |
| 131362 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE51597 | ARREST |
| 599607 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE51879 | ARREST |
| 17921 | LOUISVILLE METRO POLICE DEPARTMENT | 8019030484 | 2019 | DE58545 | ARREST |
| 525029 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE70167 | ARREST |

| 358896 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD55232 | ARREST |
|---|---|---|---|---|---|
| 550830 | LOUISVILLE METRO POLICE DEPARTMENT | 8019030500 | 2019 | DA10620 | ARREST |
| 368952 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE46284 | ARREST |
| 142537 | LOUISVILLE METRO POLICE DEPARTMENT | 8019030966 | 2019 | DB87438 | ARREST |
| 563007 | LOUISVILLE METRO POLICE DEPARTMENT | 8019031421 | 2019 | DE69073 | ARREST |
| 214038 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P012852 | ARREST |
| 489793 | LOUISVILLE METRO POLICE DEPARTMENT | 8019032200 | 2019 | DE62506 | ARREST |
| 73275 | LOUISVILLE METRO POLICE DEPARTMENT | 8019032207 | 2019 | DE36463 | ARREST |
| 653262 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N876545 | ARREST |
| 627027 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD58732 | ARREST |
| 577692 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P095351 | ARREST |
| 555347 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE11550 | ARREST |
| 380101 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE45464 | ARREST |
| 330821 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE86446 | ARREST |
| 764841 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE46301 | ARREST |
| 70393 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE68411 | ARREST |
| 200908 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE08243 | ARREST |
| 288859 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P100443 | ARREST |
| 297282 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE59487 | ARREST |
| 655922 | LOUISVILLE METRO POLICE DEPARTMENT | 8019032133 | 2019 | DE89279 | ARREST |
| 738875 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DA93725 | ARREST |
| 783400 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P088503 | ARREST |
| 477648 | LOUISVILLE METRO POLICE DEPARTMENT | 8019032797 | 2019 | DE74050 | ARREST |
| 333756 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD86504 | ARREST |
| 190147 | LOUISVILLE METRO POLICE DEPARTMENT | 8019032498 | 2019 | DE40580 | JUVENILE |
| 645831 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE44917 | ARREST |
| 107015 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE89264 | ARREST |
| 102536 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE74560 | ARREST |
| 622899 | LOUISVILLE METRO POLICE DEPARTMENT | 8019034320 | 2019 | DD82743 | ARREST |
| 486585 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF07353 | ARREST |
| 130550 | LOUISVILLE METRO POLICE DEPARTMENT | 8019033905 | 2019 | N586443 | JUVENILE |
| 745714 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE61473 | ARREST |

| 554583 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P093472 | ARREST |
|---|---|---|---|---|---|
| 561249 | LOUISVILLE METRO POLICE DEPARTMENT | 8019034568 | 2019 | P088754 | ARREST |
| 739664 | LOUISVILLE METRO POLICE DEPARTMENT | 8019034227 | 2019 | P017951 | ARREST |
| 796834 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P013692 | ARREST |
| 647685 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P097705 | ARREST |
| 25777 | LOUISVILLE METRO POLICE DEPARTMENT | 8019034839 | 2019 | DE93845 | ARREST |
| 79012 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE64971 | ARREST |
| 398129 | LOUISVILLE METRO POLICE DEPARTMENT | 8019035062 | 2019 | N388024 | ARREST |
| 861773 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE74743 | ARREST |
| 738961 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE43976 | ARREST |
| 803195 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD30313 | ARREST |
| 752403 | LOUISVILLE METRO POLICE DEPARTMENT | 8019035924 | 2019 | DE95738 | ARREST |
| 392972 | LOUISVILLE METRO POLICE DEPARTMENT | 8019035609 | 2019 | DF20075 | ARREST |
| 465213 | LOUISVILLE METRO POLICE DEPARTMENT | 8019035677 | 2019 | DE88820 | ARREST |
| 115474 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE89744 | ARREST |
| 342087 | LOUISVILLE METRO POLICE DEPARTMENT | 8019035944 | 2019 | DE94291 | ARREST |
| 304723 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE92169 | ARREST |
| 111625 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE94385 | ARREST |
| 62082 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF04857 | ARREST |
| 741351 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE70066 | ARREST |
| 641964 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P016463 | WARRANT |
| 81936 | LOUISVILLE METRO POLICE DEPARTMENT | 8019037230 | 2019 | DE88519 | ARREST |
| 659478 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC61152 | ARREST |
| 359222 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N527861 | ARREST |
| 338887 | LOUISVILLE METRO POLICE DEPARTMENT | 8019037479 | 2019 | P021628 | ARREST |
| 372717 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF26659 | ARREST |
| 622803 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N926394 | ARREST |
| 757973 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P093474 | ARREST |
| 808587 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P093481 | ARREST |
| 746354 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DB04183 | ARREST |
| 4630 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE19257 | ARREST |
| 747082 | LOUISVILLE METRO POLICE DEPARTMENT | 8020034205 | 2019 | DE33128 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 863709 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | N027244 | ARREST |
| 532881 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DA70207 | ARREST |
| 300411 | LOUISVILLE METRO POLICE DEPARTMENT | 8019038145 | | 2019 | DC64552 | ARREST |
| 731993 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | CZ06386 | ARREST |
| 366830 | LOUISVILLE METRO POLICE DEPARTMENT | 8019038476 | | 2019 | DC85269 | ARREST |
| 843599 | LOUISVILLE METRO POLICE DEPARTMENT | 8019038871 | | 2019 | DF30293 | ARREST |
| 554156 | LOUISVILLE METRO POLICE DEPARTMENT | 8019038877 | | 2019 | DE81925 | JUVENILE |
| 588556 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DF42916 | ARREST |
| 464526 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DF04693 | ARREST |
| 631336 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DF35577 | ARREST |
| 259425 | LOUISVILLE METRO POLICE DEPARTMENT | 8019039321 | | 2019 | DF32005 | ARREST |
| 47221 | LOUISVILLE METRO POLICE DEPARTMENT | 8019039533 | | 2019 | DF44574 | ARREST |
| 121201 | LOUISVILLE METRO POLICE DEPARTMENT | 8019039632 | | 2019 | P092508 | ARREST |
| 332676 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | P019260 | ARREST |
| 731965 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | N925834 | ARREST |
| 738107 | LOUISVILLE METRO POLICE DEPARTMENT | 8019039970 | | 2019 | N156560 | ARREST |
| 145977 | LOUISVILLE METRO POLICE DEPARTMENT | 8019042046 | | 2019 | P090038 | ARREST |
| 60726 | LOUISVILLE METRO POLICE DEPARTMENT | 8019040264 | | 2019 | DE61478 | ARREST |
| 260882 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | P021733 | ARREST |
| 799097 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | N019654 | ARREST |
| 51840 | LOUISVILLE METRO POLICE DEPARTMENT | 8019041286 | | 2019 | P017785 | ARREST |
| 298850 | LOUISVILLE METRO POLICE DEPARTMENT | 8019042850 | | 2019 | N760731 | JUVENILE |
| 54740 | LOUISVILLE METRO POLICE DEPARTMENT | 8019041424 | | 2019 | DF51368 | ARREST |
| 323710 | LOUISVILLE METRO POLICE DEPARTMENT | 8019041488 | | 2019 | DF42487 | ARREST |
| 784999 | LOUISVILLE METRO POLICE DEPARTMENT | 8019041600 | | 2019 | DE61480 | ARREST |
| 165412 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DE74561 | ARREST |
| 232894 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | P088627 | ARREST |
| 197095 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DF46173 | ARREST |
| 816250 | LOUISVILLE METRO POLICE DEPARTMENT | 8019042092 | | 2019 | DF82052 | SUMMONS |
| 589807 | LOUISVILLE METRO POLICE DEPARTMENT | 8019042456 | | 2019 | N872800 | ARREST |
| 59992 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DE83331 | ARREST |
| 52723 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DF13453 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 362916 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC33033 | ARREST |
| 737005 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P021734 | ARREST |
| 724438 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF39447 | ARREST |
| 201027 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD34895 | ARREST |
| 718096 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF10724 | ARREST |
| 732983 | LOUISVILLE METRO POLICE DEPARTMENT | 8019043496 | 2019 | DF19009 | ARREST |
| 260820 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF92255 | ARREST |
| 221300 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE70342 | ARREST |
| 784642 | LOUISVILLE METRO POLICE DEPARTMENT | 8019044038 | 2019 | DE49804 | ARREST |
| 639990 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE69138 | ARREST |
| 737163 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF66954 | ARREST |
| 86170 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE99950 | ARREST |
| 841030 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | CY88788 | ARREST |
| 733449 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC74073 | ARREST |
| 16399 | LOUISVILLE METRO POLICE DEPARTMENT | 8019044984 | 2019 | P013746 | ARREST |
| 876103 | LOUISVILLE METRO POLICE DEPARTMENT | 8019046211 | 2019 | N715365 | ARREST |
| 852775 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF57896 | ARREST |
| 662423 | LOUISVILLE METRO POLICE DEPARTMENT | 8019045335 | 2019 | DE88520 | ARREST |
| 324037 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N765018 | ARREST |
| 604261 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF18001 | ARREST |
| 600954 | LOUISVILLE METRO POLICE DEPARTMENT | 8019045827 | 2019 | DG05922 | ARREST |
| 572812 | LOUISVILLE METRO POLICE DEPARTMENT | 8019046084 | 2019 | DF83005 | ARREST |
| 216110 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE57550 | ARREST |
| 107813 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF72286 | ARREST |
| 162654 | LOUISVILLE METRO POLICE DEPARTMENT | 8019046432 | 2019 | P090108 | ARREST |
| 671202 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF15872 | ARREST |
| 578177 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P097721 | ARREST |
| 795784 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N735841 | ARREST |
| 110088 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG09533 | ARREST |
| 743589 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF07594 | ARREST |
| 292486 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P015764 | ARREST |
| 579538 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF97003 | ARREST |

| 130388 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF98744 | ARREST |
|---|---|---|---|---|---|
| 542027 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF49813 | ARREST |
| 679125 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE65936 | ARREST |
| 396311 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG23962 | ARREST |
| 95426 | LOUISVILLE METRO POLICE DEPARTMENT | 8019048131 | 2019 | DE25675 | ARREST |
| 643146 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF98554 | ARREST |
| 66944 | LOUISVILLE METRO POLICE DEPARTMENT | 8019047900 | 2019 | N620080 | ARREST |
| 69420 | LOUISVILLE METRO POLICE DEPARTMENT | 8019047958 | 2019 | DF26596 | ARREST |
| 736820 | LOUISVILLE METRO POLICE DEPARTMENT | 8019048070 | 2019 | N627382 | ARREST |
| 541110 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P019259 | ARREST |
| 785173 | LOUISVILLE METRO POLICE DEPARTMENT | 8019048321 | 2019 | DG22113 | ARREST |
| 785050 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF81726 | ARREST |
| 776245 | LOUISVILLE METRO POLICE DEPARTMENT | 8019048615 | 2019 | DE12678 | ARREST |
| 871499 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N891570 | ARREST |
| 167048 | LOUISVILLE METRO POLICE DEPARTMENT | 8019048807 | 2019 | DG23980 | ARREST |
| 676408 | LOUISVILLE METRO POLICE DEPARTMENT | 8019048902 | 2019 | DG37432 | ARREST |
| 558408 | LOUISVILLE METRO POLICE DEPARTMENT | 8019049007 | 2019 | P153727 | ARREST |
| 687108 | LOUISVILLE METRO POLICE DEPARTMENT | 8019049313 | 2019 | M798931 | ARREST |
| 180354 | LOUISVILLE METRO POLICE DEPARTMENT | 8019049418 | 2019 | DG08513 | ARREST |
| 463582 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG29448 | ARREST |
| 569819 | LOUISVILLE METRO POLICE DEPARTMENT | 8019049443 | 2019 | DG04957 | ARREST |
| 324754 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF44269 | ARREST |
| 682036 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P022519 | ARREST |
| 87262 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P020133 | ARREST |
| 692508 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG06362 | ARREST |
| 746160 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF01222 | ARREST |
| 514009 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG06421 | ARREST |
| 384759 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG25458 | ARREST |
| 199022 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF97382 | ARREST |
| 848006 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD95885 | ARREST |
| 336586 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF04586 | ARREST |
| 143430 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG49772 | ARREST |

| 32413 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF98051 | ARREST |
|---|---|---|---|---|---|
| 684502 | LOUISVILLE METRO POLICE DEPARTMENT | 8019050943 | 2019 | DF70325 | ARREST |
| 74287 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P015230 | ARREST |
| 27816 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N444644 | ARREST |
| 565971 | LOUISVILLE METRO POLICE DEPARTMENT | 8019055538 | 2019 | P014559 | ARREST |
| 205819 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF49013 | ARREST |
| 778312 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P018405 | ARREST |
| 152981 | LOUISVILLE METRO POLICE DEPARTMENT | 8019051223 | 2019 | DF23073 | ARREST |
| 565868 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF72415 | ARREST |
| 623693 | LOUISVILLE METRO POLICE DEPARTMENT | 8019051583 | 2019 | DC12713 | ARREST |
| 238501 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF52347 | ARREST |
| 535766 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG04438 | ARREST |
| 245518 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE36650 | ARREST |
| 737658 | LOUISVILLE METRO POLICE DEPARTMENT | 8019052138 | 2019 | N324299 | JUVENILE |
| 302310 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF36896 | ARREST |
| 474699 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P015432 | ARREST |
| 228876 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG57186 | ARREST |
| 38587 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG40914 | ARREST |
| 492479 | LOUISVILLE METRO POLICE DEPARTMENT | 8019052787 | 2019 | DF39514 | ARREST |
| 246872 | LOUISVILLE METRO POLICE DEPARTMENT | 8019053611 | 2019 | DG43776 | ARREST |
| 699058 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF42548 | ARREST |
| 814822 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE84391 | ARREST |
| 354617 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P018364 | ARREST |
| 624982 | LOUISVILLE METRO POLICE DEPARTMENT | 8019053608 | 2019 | DG21330 | ARREST |
| 213453 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P015235 | ARREST |
| 625466 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG75610 | ARREST |
| 483411 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG76762 | ARREST |
| 724690 | LOUISVILLE METRO POLICE DEPARTMENT | 8019037614 | 2019 | DG32285 | SUMMONS |
| 209640 | LOUISVILLE METRO POLICE DEPARTMENT | 8019037614 | 2019 | DE88789 | SUMMONS |
| 565536 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD34901 | ARREST |
| 562189 | LOUISVILLE METRO POLICE DEPARTMENT | 8019054108 | 2019 | DE73223 | ARREST |
| 343432 | LOUISVILLE METRO POLICE DEPARTMENT | 8019054472 | 2019 | DG69482 | ARREST |

| 300315 | LOUISVILLE METRO POLICE DEPARTMENT | 8019054124 | 2019 | DG60215 | ARREST |
|---|---|---|---|---|---|
| 25357 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P154151 | ARREST |
| 365092 | LOUISVILLE METRO POLICE DEPARTMENT | 8019054130 | 2019 | DG69488 | ARREST |
| 810706 | LOUISVILLE METRO POLICE DEPARTMENT | 8019054404 | 2019 | DG60315 | ARREST |
| 88466 | LOUISVILLE METRO POLICE DEPARTMENT | 8019054437 | 2019 | DG03595 | ARREST |
| 507653 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG24627 | ARREST |
| 691604 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF08549 | ARREST |
| 7485 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | 17702 | JUVENILE |
| 542212 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P017702 | JUVENILE |
| 719291 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P017701 | JUVENILE |
| 563339 | LOUISVILLE METRO POLICE DEPARTMENT | 8019054720 | 2019 | DG47899 | ARREST |
| 314601 | LOUISVILLE METRO POLICE DEPARTMENT | 8019054720 | 2019 | DG55470 | ARREST |
| 622351 | LOUISVILLE METRO POLICE DEPARTMENT | 8019054720 | 2019 | DG56740 | ARREST |
| 32773 | LOUISVILLE METRO POLICE DEPARTMENT | 8019054720 | 2019 | DG58149 | ARREST |
| 551595 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG54258 | ARREST |
| 375708 | LOUISVILLE METRO POLICE DEPARTMENT | 8019054944 | 2019 | DG87690 | ARREST |
| 225421 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG58151 | ARREST |
| 355631 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | M873209 | ARREST |
| 200368 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE58876 | ARREST |
| 572140 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P015239 | ARREST |
| 257128 | LOUISVILLE METRO POLICE DEPARTMENT | 8019056069 | 2019 | P096513 | ARREST |
| 64156 | LOUISVILLE METRO POLICE DEPARTMENT | 8019056075 | 2019 | DG40643 | ARREST |
| 46948 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N765842 | ARREST |
| 468484 | LOUISVILLE METRO POLICE DEPARTMENT | 8019056336 | 2019 | DE71066 | ARREST |
| 784194 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG64857 | ARREST |
| 630644 | LOUISVILLE METRO POLICE DEPARTMENT | 8019056361 | 2019 | DG67077 | ARREST |
| 379244 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG79081 | ARREST |
| 335716 | LOUISVILLE METRO POLICE DEPARTMENT | 8019056677 | 2019 | DF44461 | ARREST |
| 843427 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG05935 | ARREST |
| 735772 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD27858 | ARREST |
| 564771 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG02430 | ARREST |
| 238517 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE88380 | ARREST |

| 338561 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P015437 | ARREST |
|---|---|---|---|---|---|
| 86015 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P015241 | ARREST |
| 553212 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG38905 | ARREST |
| 204203 | LOUISVILLE METRO POLICE DEPARTMENT | 8019056912 | 2019 | P021935 | ARREST |
| 707669 | LOUISVILLE METRO POLICE DEPARTMENT | 8019056931 | 2019 | DG38575 | ARREST |
| 564677 | LOUISVILLE METRO POLICE DEPARTMENT | 8019057075 | 2019 | N891250 | ARREST |
| 143027 | LOUISVILLE METRO POLICE DEPARTMENT | 8019057145 | 2019 | N894735 | JUVENILE |
| 729205 | LOUISVILLE METRO POLICE DEPARTMENT | 8019057145 | 2019 | N894736 | JUVENILE |
| 730003 | LOUISVILLE METRO POLICE DEPARTMENT | 8019057486 | 2019 | DG20690 | ARREST |
| 775998 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG25748 | ARREST |
| 40045 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG22274 | ARREST |
| 252367 | LOUISVILLE METRO POLICE DEPARTMENT | 8019058064 | 2019 | DH01743 | ARREST |
| 11770 | LOUISVILLE METRO POLICE DEPARTMENT | 8019058011 | 2019 | DF77227 | ARREST |
| 376583 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG83422 | ARREST |
| 531502 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P017557 | ARREST |
| 482936 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG84561 | ARREST |
| 791634 | LOUISVILLE METRO POLICE DEPARTMENT | 8019058640 | 2019 | DG74876 | ARREST |
| 578496 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH18493 | ARREST |
| 567302 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD41207 | ARREST |
| 192779 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N708660 | ARREST |
| 589559 | LOUISVILLE METRO POLICE DEPARTMENT | 8019058951 | 2019 | DH09109 | ARREST |
| 500423 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG98008 | ARREST |
| 150698 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH09733 | ARREST |
| 677363 | LOUISVILLE METRO POLICE DEPARTMENT | 8019059515 | 2019 | P120911 | ARREST |
| 251847 | LOUISVILLE METRO POLICE DEPARTMENT | 8019059877 | 2019 | DH22679 | ARREST |
| 485134 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG77854 | ARREST |
| 354461 | LOUISVILLE METRO POLICE DEPARTMENT | 8019059844 | 2019 | P093053 | ARREST |
| 392484 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | K888825 | ARREST |
| 616593 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N019671 | ARREST |
| 810687 | LOUISVILLE METRO POLICE DEPARTMENT | 8019060170 | 2019 | DG43943 | ARREST |
| 539982 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N019672 | ARREST |
| 312588 | LOUISVILLE METRO POLICE DEPARTMENT | 8019059922 | 2019 | DE56415 | ARREST |

| 300590 | LOUISVILLE METRO POLICE DEPARTMENT | 8019059923 | 2019 | DG31743 | ARREST |
|--------|-----------------------------------|------------|------|---------|--------|
| 232698 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | P016413 | ARREST |
| 497597 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | M810623 | ARREST |
| 273548 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | DF93524 | ARREST |
| 672541 | LOUISVILLE METRO POLICE DEPARTMENT | 8019060260 | 2019 | DH32831 | ARREST |
| 484664 | LOUISVILLE METRO POLICE DEPARTMENT | 8019060360 | 2019 | DG64257 | ARREST |
| 659953 | LOUISVILLE METRO POLICE DEPARTMENT | 8019060413 | 2019 | DF08268 | ARREST |
| 369945 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | DG59810 | ARREST |
| 368618 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | DH25467 | ARREST |
| 665997 | LOUISVILLE METRO POLICE DEPARTMENT | 8019061148 | 2019 | DG84555 | ARREST |
| 253707 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | DG84857 | ARREST |
| 672189 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | DG77211 | ARREST |
| 806195 | LOUISVILLE METRO POLICE DEPARTMENT | 8019061029 | 2019 | DH08922 | ARREST |
| 201849 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | DH13648 | ARREST |
| 802600 | LOUISVILLE METRO POLICE DEPARTMENT | 8019061637 | 2019 | DG41027 | ARREST |
| 589000 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | DH44387 | ARREST |
| 672438 | LOUISVILLE METRO POLICE DEPARTMENT | 8019065327 | 2019 | DG24665 | ARREST |
| 72471 | LOUISVILLE METRO POLICE DEPARTMENT | 8019062786 | 2019 | DH41040 | ARREST |
| 184646 | LOUISVILLE METRO POLICE DEPARTMENT | 8019062266 | 2019 | DD32643 | ARREST |
| 788780 | LOUISVILLE METRO POLICE DEPARTMENT | 8019062292 | 2019 | DH35740 | ARREST |
| 802814 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | DB78809 | ARREST |
| 780035 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | DG76982 | ARREST |
| 345699 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | N770537 | ARREST |
| 814475 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | N770536 | ARREST |
| 202247 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | P017769 | ARREST |
| 103034 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | M452782 | ARREST |
| 503655 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | P017770 | ARREST |
| 97577 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | DF14098 | ARREST |
| 341599 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | DH11983 | ARREST |
| 14259 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | DH58009 | ARREST |
| 768620 | LOUISVILLE METRO POLICE DEPARTMENT |            | 2019 | P103852 | ARREST |
| 502687 | LOUISVILLE METRO POLICE DEPARTMENT | 8019063955 | 2019 | DH09843 | ARREST |

| 18967 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE80455 | ARREST |
|---|---|---|---|---|---|
| 513188 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P019278 | ARREST |
| 323005 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N710124 | ARREST |
| 509316 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P019261 | ARREST |
| 382515 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH55716 | ARREST |
| 657986 | LOUISVILLE METRO POLICE DEPARTMENT | 8019068767 | 2019 | H610553 | ARREST |
| 832223 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH36718 | ARREST |
| 536305 | LOUISVILLE METRO POLICE DEPARTMENT | 8019064858 | 2019 | DH48673 | ARREST |
| 566939 | LOUISVILLE METRO POLICE DEPARTMENT | 8019065337 | 2019 | DF32535 | ARREST |
| 130057 | LOUISVILLE METRO POLICE DEPARTMENT | 8019065619 | 2019 | DH59720 | ARREST |
| 827025 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH66870 | ARREST |
| 188413 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P122227 | ARREST |
| 307423 | LOUISVILLE METRO POLICE DEPARTMENT | 8019065739 | 2019 | DH30836 | ARREST |
| 120298 | LOUISVILLE METRO POLICE DEPARTMENT | 8019065839 | 2019 | DH58361 | ARREST |
| 22167 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P115151 | ARREST |
| 231618 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG77425 | ARREST |
| 733256 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P085407 | ARREST |
| 49381 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH59526 | ARREST |
| 593942 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD19926 | ARREST |
| 509534 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH81935 | ARREST |
| 5980 | LOUISVILLE METRO POLICE DEPARTMENT | 8019066318 | 2019 | CY09503 | ARREST |
| 500061 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N263286 | ARREST |
| 861072 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N263287 | JUVENILE |
| 464125 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N103469 | JUVENILE |
| 376075 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH76737 | ARREST |
| 710064 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG51271 | ARREST |
| 871295 | LOUISVILLE METRO POLICE DEPARTMENT | 8019066827 | 2019 | DG89761 | ARREST |
| 862326 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH45459 | ARREST |
| 522836 | LOUISVILLE METRO POLICE DEPARTMENT | 8019067109 | 2019 | P092847 | JUVENILE |
| 201373 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF31260 | ARREST |
| 69377 | LOUISVILLE METRO POLICE DEPARTMENT | 8019068463 | 2019 | DH53325 | ARREST |
| 54436 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF98259 | ARREST |

| 544452 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH67138 | ARREST |
|---|---|---|---|---|---|
| 220758 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH77016 | ARREST |
| 23351 | LOUISVILLE METRO POLICE DEPARTMENT | 8019067970 | 2019 | DH46649 | ARREST |
| 37032 | LOUISVILLE METRO POLICE DEPARTMENT | 8019068101 | 2019 | DG17097 | ARREST |
| 669504 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N770539 | ARREST |
| 398118 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P089192 | ARREST |
| 874177 | LOUISVILLE METRO POLICE DEPARTMENT | 8019068420 | 2019 | P017568 | ARREST |
| 55228 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P097633 | ARREST |
| 799929 | LOUISVILLE METRO POLICE DEPARTMENT | 8019068504 | 2019 | DG24882 | ARREST |
| 135475 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P022560 | ARREST |
| 292425 | LOUISVILLE METRO POLICE DEPARTMENT | 8019069048 | 2019 | DF45387 | ARREST |
| 846423 | LOUISVILLE METRO POLICE DEPARTMENT | 8019069048 | 2019 | DH92654 | ARREST |
| 55213 | LOUISVILLE METRO POLICE DEPARTMENT | 8019068959 | 2019 | DI05020 | ARREST |
| 333036 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P097635 | ARREST |
| 776052 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI08764 | ARREST |
| 679284 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH21378 | ARREST |
| 777234 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG81757 | ARREST |
| 206963 | LOUISVILLE METRO POLICE DEPARTMENT | 8019069600 | 2019 | DH68406 | ARREST |
| 788128 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH47058 | ARREST |
| 170494 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | K148176 | ARREST |
| 614078 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI10379 | ARREST |
| 835056 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH21023 | ARREST |
| 153548 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P122230 | ARREST |
| 334385 | LOUISVILLE METRO POLICE DEPARTMENT | 8019070823 | 2019 | DH60545 | ARREST |
| 516975 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N770543 | ARREST |
| 198433 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH74741 | ARREST |
| 359870 | LOUISVILLE METRO POLICE DEPARTMENT | 8019070353 | 2019 | DH31597 | ARREST |
| 64105 | LOUISVILLE METRO POLICE DEPARTMENT | 8019070763 | 2019 | DI05362 | ARREST |
| 553435 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P019304 | ARREST |
| 537668 | LOUISVILLE METRO POLICE DEPARTMENT | 8019070536 | 2019 | DH54740 | ARREST |
| 866594 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P019306 | ARREST |
| 155121 | LOUISVILLE METRO POLICE DEPARTMENT | 8019071325 | 2019 | DI26618 | ARREST |

| 847049 | LOUISVILLE METRO POLICE DEPARTMENT | 8019071412 | 2019 | DI27422 | ARREST |
| 760488 | LOUISVILLE METRO POLICE DEPARTMENT | 8019076700 | 2019 | P119502 | JUVENILE |
| 801870 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P153833 | ARREST |
| 127316 | LOUISVILLE METRO POLICE DEPARTMENT | 8019071629 | 2019 | DI15713 | ARREST |
| 356586 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P088843 | ARREST |
| 290692 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | K148177 | ARREST |
| 496897 | LOUISVILLE METRO POLICE DEPARTMENT | 8019072441 | 2019 | DB54204 | ARREST |
| 670911 | LOUISVILLE METRO POLICE DEPARTMENT | 8019072008 | 2019 | DI30542 | ARREST |
| 154057 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N354485 | ARREST |
| 53728 | LOUISVILLE METRO POLICE DEPARTMENT | 8019072145 | 2019 | P013232 | ARREST |
| 684451 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | H542939 | ARREST |
| 593270 | LOUISVILLE METRO POLICE DEPARTMENT | 8019072185 | 2019 | DI13002 | ARREST |
| 184384 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI33710 | ARREST |
| 144777 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P085379 | ARREST |
| 871480 | LOUISVILLE METRO POLICE DEPARTMENT | 8019072322 | 2019 | DH66860 | ARREST |
| 764108 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P115755 | ARREST |
| 666836 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH48630 | ARREST |
| 538636 | LOUISVILLE METRO POLICE DEPARTMENT | 8019073039 | 2019 | DG43010 | ARREST |
| 351677 | LOUISVILLE METRO POLICE DEPARTMENT | 8019073516 | 2019 | DH72398 | ARREST |
| 775245 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI45960 | ARREST |
| 56661 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH56098 | ARREST |
| 110356 | LOUISVILLE METRO POLICE DEPARTMENT | 8019074539 | 2019 | DH55871 | ARREST |
| 346570 | LOUISVILLE METRO POLICE DEPARTMENT | 8019073736 | 2019 | P015414 | ARREST |
| 830313 | LOUISVILLE METRO POLICE DEPARTMENT | 8019073736 | 2019 | L178078 | JUVENILE |
| 566561 | LOUISVILLE METRO POLICE DEPARTMENT | 8019026430 | 2019 | DI26764 | WARRANT |
| 834581 | LOUISVILLE METRO POLICE DEPARTMENT | 8019074283 | 2019 | DH07357 | ARREST |
| 720975 | LOUISVILLE METRO POLICE DEPARTMENT | 8019074109 | 2019 | DI38372 | ARREST |
| 126000 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI53408 | ARREST |
| 733521 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P019311 | ARREST |
| 318770 | LOUISVILLE METRO POLICE DEPARTMENT | 8019074383 | 2019 | DI33784 | ARREST |
| 841573 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH96902 | ARREST |
| 734499 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P097636 | ARREST |

| 37397 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P097637 | ARREST |
|---|---|---|---|---|---|
| 200413 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P097638 | ARREST |
| 369439 | LOUISVILLE METRO POLICE DEPARTMENT | 8019074736 | 2019 | P016097 | ARREST |
| 336450 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH68977 | ARREST |
| 840483 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N765023 | ARREST |
| 582620 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH31486 | ARREST |
| 800977 | LOUISVILLE METRO POLICE DEPARTMENT | 8019075292 | 2019 | DI51438 | ARREST |
| 621381 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH93651 | ARREST |
| 273143 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI22627 | ARREST |
| 777740 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI67125 | ARREST |
| 340274 | LOUISVILLE METRO POLICE DEPARTMENT | 8019075677 | 2019 | DI55926 | ARREST |
| 563886 | LOUISVILLE METRO POLICE DEPARTMENT | 8019075747 | 2019 | DH69300 | ARREST |
| 663837 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI34556 | ARREST |
| 837061 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N783891 | ARREST |
| 154544 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH90948 | ARREST |
| 377133 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI69684 | ARREST |
| 360121 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI70271 | ARREST |
| 751964 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH99889 | ARREST |
| 728241 | LOUISVILLE METRO POLICE DEPARTMENT | 8019076316 | 2019 | DI28276 | ARREST |
| 553114 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI28452 | ARREST |
| 655842 | LOUISVILLE METRO POLICE DEPARTMENT | 8019076331 | 2019 | DI07616 | ARREST |
| 775379 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI71959 | ARREST |
| 152262 | LOUISVILLE METRO POLICE DEPARTMENT | 8019076697 | 2019 | N931433 | ARREST |
| 743091 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD40077 | ARREST |
| 537905 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P115759 | ARREST |
| 803088 | LOUISVILLE METRO POLICE DEPARTMENT | 8019066894 | 2019 | DI05949 | SUMMONS |
| 592883 | LOUISVILLE METRO POLICE DEPARTMENT | 8019077179 | 2019 | P013274 | ARREST |
| 205872 | LOUISVILLE METRO POLICE DEPARTMENT | 8019077852 | 2019 | DI00508 | ARREST |
| 27562 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P115158 | ARREST |
| 644032 | LOUISVILLE METRO POLICE DEPARTMENT | 8019077568 | 2019 | P097767 | ARREST |
| 645267 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI54367 | ARREST |
| 867080 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI45961 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 161759 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | L551300 | ARREST |
| 820482 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N525519 | ARREST |
| 27912 | LOUISVILLE METRO POLICE DEPARTMENT | 8019078334 | 2019 | DI21497 | ARREST |
| 230991 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI51551 | ARREST |
| 644930 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P115726 | ARREST |
| 213289 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P115761 | ARREST |
| 91922 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P115762 | ARREST |
| 800859 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P115763 | ARREST |
| 468443 | LOUISVILLE METRO POLICE DEPARTMENT | 8019078628 | 2019 | DG87652 | ARREST |
| 579358 | LOUISVILLE METRO POLICE DEPARTMENT | 8019078911 | 2019 | P093749 | ARREST |
| 633307 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI40658 | ARREST |
| 200915 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG73692 | ARREST |
| 639883 | LOUISVILLE METRO POLICE DEPARTMENT | 8019079227 | 2019 | DI88172 | ARREST |
| 867039 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI92418 | ARREST |
| 144468 | LOUISVILLE METRO POLICE DEPARTMENT | 8019079383 | 2019 | DH46167 | ARREST |
| 257306 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG69480 | ARREST |
| 163889 | LOUISVILLE METRO POLICE DEPARTMENT | 8019079480 | 2019 | G479156 | ARREST |
| 219026 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI56600 | ARREST |
| 19429 | LOUISVILLE METRO POLICE DEPARTMENT | 8019079490 | 2019 | P093430 | ARREST |
| 3518 | LOUISVILLE METRO POLICE DEPARTMENT | 8019079510 | 2019 | DI21899 | ARREST |
| 223209 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG16646 | ARREST |
| 171133 | LOUISVILLE METRO POLICE DEPARTMENT | 8019079628 | 2019 | DI98010 | ARREST |
| 341723 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI69163 | ARREST |
| 790977 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG54136 | ARREST |
| 471152 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI46982 | ARREST |
| 204949 | LOUISVILLE METRO POLICE DEPARTMENT | 8019080639 | 2019 | DI48371 | ARREST |
| 142324 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI88017 | ARREST |
| 836488 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI88281 | ARREST |
| 517126 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ08015 | ARREST |
| 484807 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ01217 | ARREST |
| 225934 | LOUISVILLE METRO POLICE DEPARTMENT | 8019081900 | 2019 | DJ00987 | ARREST |
| 489665 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI51552 | ARREST |

| 591431 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P122393 | ARREST |
|---|---|---|---|---|---|
| 607384 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI14909 | ARREST |
| 514318 | LOUISVILLE METRO POLICE DEPARTMENT | 8019081597 | 2019 | DJ15755 | ARREST |
| 153588 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N764670 | ARREST |
| 653835 | LOUISVILLE METRO POLICE DEPARTMENT | 8019092588 | 2019 | DI56656 | ARREST |
| 553779 | LOUISVILLE METRO POLICE DEPARTMENT | 8019081846 | 2019 | DI88239 | ARREST |
| 290332 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DC96441 | ARREST |
| 732872 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI59047 | ARREST |
| 794052 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG30829 | ARREST |
| 268995 | LOUISVILLE METRO POLICE DEPARTMENT | 8019082820 | 2019 | DI66810 | ARREST |
| 232600 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI86165 | ARREST |
| 91612 | LOUISVILLE METRO POLICE DEPARTMENT | 8019082978 | 2019 | DJ06691 | ARREST |
| 518849 | LOUISVILLE METRO POLICE DEPARTMENT | 8019083452 | 2019 | DI59716 | ARREST |
| 627405 | LOUISVILLE METRO POLICE DEPARTMENT | 8019083164 | 2019 | DI88037 | ARREST |
| 370799 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH77301 | ARREST |
| 244214 | LOUISVILLE METRO POLICE DEPARTMENT | 8019083582 | 2019 | DJ20822 | ARREST |
| 87062 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI90555 | ARREST |
| 619314 | LOUISVILLE METRO POLICE DEPARTMENT | 8019084203 | 2019 | DJ17433 | ARREST |
| 798165 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH99886 | ARREST |
| 641508 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P115727 | ARREST |
| 592205 | LOUISVILLE METRO POLICE DEPARTMENT | 8019084687 | 2019 | DJ00934 | ARREST |
| 370268 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ42111 | ARREST |
| 497791 | LOUISVILLE METRO POLICE DEPARTMENT | 8019085288 | 2019 | DJ01646 | ARREST |
| 101825 | LOUISVILLE METRO POLICE DEPARTMENT | 8019085288 | 2019 | DJ43314 | ARREST |
| 697701 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI18658 | ARREST |
| 601234 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH28014 | ARREST |
| 744126 | LOUISVILLE METRO POLICE DEPARTMENT | 8019085210 | 2019 | DJ43304 | ARREST |
| 293274 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI66694 | ARREST |
| 853812 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ20128 | ARREST |
| 158819 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DE08491 | ARREST |
| 347155 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ29706 | ARREST |
| 539602 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ31627 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 724588 | LOUISVILLE METRO POLICE DEPARTMENT | 8019086047 | 2019 | DJ40622 | ARREST |
| 792395 | LOUISVILLE METRO POLICE DEPARTMENT | 8019086533 | 2019 | DJ37846 | ARREST |
| 339962 | LOUISVILLE METRO POLICE DEPARTMENT | 8019086612 | 2019 | DJ38297 | ARREST |
| 17975 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ49800 | ARREST |
| 95911 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI76780 | ARREST |
| 814312 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P122327 | ARREST |
| 613472 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P122330 | ARREST |
| 149627 | LOUISVILLE METRO POLICE DEPARTMENT | 8019087472 | 2019 | DJ15071 | ARREST |
| 184694 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI78005 | ARREST |
| 92839 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ64659 | ARREST |
| 244685 | LOUISVILLE METRO POLICE DEPARTMENT | 8019088124 | 2019 | DG22360 | ARREST |
| 465658 | LOUISVILLE METRO POLICE DEPARTMENT | 8019088208 | 2019 | DI77296 | ARREST |
| 272913 | LOUISVILLE METRO POLICE DEPARTMENT | 8019088249 | 2019 | DH58236 | ARREST |
| 644676 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI99610 | ARREST |
| 631510 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI38064 | ARREST |
| 696326 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ50553 | ARREST |
| 670430 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P017509 | ARREST |
| 21272 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ51594 | ARREST |
| 796453 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N625916 | ARREST |
| 583924 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ43599 | ARREST |
| 875017 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI91193 | ARREST |
| 191397 | LOUISVILLE METRO POLICE DEPARTMENT | 8019088803 | 2019 | DJ50346 | ARREST |
| 268023 | LOUISVILLE METRO POLICE DEPARTMENT | 8019089459 | 2020 | DJ18774 | ARREST |
| 795711 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ72054 | ARREST |
| 135761 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P085241 | ARREST |
| 289905 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ15776 | ARREST |
| 486775 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P097644 | ARREST |
| 255910 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P097645 | ARREST |
| 246174 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ58563 | ARREST |
| 356209 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P115768 | ARREST |
| 489170 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DI54983 | ARREST |
| 869487 | LOUISVILLE METRO POLICE DEPARTMENT | 8019089560 | 2019 | DJ71610 | ARREST |

| 140053 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ50801 | ARREST |
|---|---|---|---|---|---|
| 270966 | LOUISVILLE METRO POLICE DEPARTMENT | 8019089682 | 2019 | P021382 | ARREST |
| 307240 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P122397 | ARREST |
| 523257 | LOUISVILLE METRO POLICE DEPARTMENT | 8019090020 | 2019 | DJ71889 | ARREST |
| 616136 | LOUISVILLE METRO POLICE DEPARTMENT | 8019089978 | 2019 | DJ45091 | ARREST |
| 43882 | LOUISVILLE METRO POLICE DEPARTMENT | 8019089982 | 2019 | DJ63417 | ARREST |
| 329162 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ37292 | ARREST |
| 246618 | LOUISVILLE METRO POLICE DEPARTMENT | 8019090328 | 2019 | DJ83951 | ARREST |
| 712575 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ66024 | ARREST |
| 519190 | LOUISVILLE METRO POLICE DEPARTMENT | 8019091078 | 2019 | DI43564 | ARREST |
| 566491 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P115772 | ARREST |
| 575295 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ61348 | ARREST |
| 863232 | LOUISVILLE METRO POLICE DEPARTMENT | 8019090677 | 2019 | DJ76967 | ARREST |
| 822260 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N623850 | ARREST |
| 91387 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P097646 | ARREST |
| 621672 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | N565461 | ARREST |
| 206992 | LOUISVILLE METRO POLICE DEPARTMENT | 8019091262 | 2019 | DJ91946 | ARREST |
| 739792 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ68552 | ARREST |
| 361246 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH88217 | ARREST |
| 517349 | LOUISVILLE METRO POLICE DEPARTMENT | 8019091854 | 2019 | DJ83420 | ARREST |
| 255226 | LOUISVILLE METRO POLICE DEPARTMENT | 8019091558 | 2019 | DJ49399 | JUVENILE |
| 136495 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ68809 | ARREST |
| 308871 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ86306 | ARREST |
| 539926 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ44336 | ARREST |
| 294484 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH75241 | ARREST |
| 846390 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ87780 | ARREST |
| 215148 | LOUISVILLE METRO POLICE DEPARTMENT | 8019092824 | 2019 | DI85463 | ARREST |
| 151160 | LOUISVILLE METRO POLICE DEPARTMENT | 8019092837 | 2019 | DJ06485 | ARREST |
| 163433 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH13960 | ARREST |
| 504756 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DG35753 | ARREST |
| 512656 | LOUISVILLE METRO POLICE DEPARTMENT | 8019092995 | 2019 | P016557 | ARREST |
| 722766 | LOUISVILLE METRO POLICE DEPARTMENT | 8019092995 | 2019 | P120755 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 685411 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | P159469 | ARREST |
| 389895 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DJ23699 | ARREST |
| 640983 | LOUISVILLE METRO POLICE DEPARTMENT | 8019093657 | | 2019 | DG03710 | ARREST |
| 691234 | LOUISVILLE METRO POLICE DEPARTMENT | 8019093482 | | 2019 | DJ77328 | ARREST |
| 634676 | LOUISVILLE METRO POLICE DEPARTMENT | 8019093953 | | 2019 | DJ83950 | ARREST |
| 481736 | LOUISVILLE METRO POLICE DEPARTMENT | 8019094034 | | 2019 | DJ96805 | ARREST |
| 547584 | LOUISVILLE METRO POLICE DEPARTMENT | 8019094509 | | 2019 | DI45488 | ARREST |
| 764209 | LOUISVILLE METRO POLICE DEPARTMENT | 8019094097 | | 2019 | DI66119 | ARREST |
| 609383 | LOUISVILLE METRO POLICE DEPARTMENT | 8019094213 | | 2019 | DJ77078 | ARREST |
| 425742 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DK00381 | CITATION |
| 688978 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DK17214 | ARREST |
| 864524 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DI54484 | ARREST |
| 704804 | LOUISVILLE METRO POLICE DEPARTMENT | 8019094706 | | 2019 | DI66035 | ARREST |
| 527879 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DJ83130 | ARREST |
| 857813 | LOUISVILLE METRO POLICE DEPARTMENT | 8019095094 | | 2019 | P093792 | ARREST |
| 267161 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DK19189 | ARREST |
| 830996 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DK16108 | ARREST |
| 612520 | LOUISVILLE METRO POLICE DEPARTMENT | 8019095675 | | 2019 | DJ24913 | ARREST |
| 146331 | LOUISVILLE METRO POLICE DEPARTMENT | 8019095292 | | 2019 | DJ85868 | ARREST |
| 277209 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DK16716 | ARREST |
| 625929 | LOUISVILLE METRO POLICE DEPARTMENT | 8019095418 | | 2019 | DJ99247 | ARREST |
| 521256 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DK25197 | ARREST |
| 317668 | LOUISVILLE METRO POLICE DEPARTMENT | 8019095635 | | 2019 | DJ52267 | ARREST |
| 537922 | LOUISVILLE METRO POLICE DEPARTMENT | 8019095672 | | 2019 | DJ85430 | ARREST |
| 773954 | LOUISVILLE METRO POLICE DEPARTMENT | 8019095808 | | 2019 | DK14216 | ARREST |
| 479645 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DJ28796 | ARREST |
| 562296 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | P103853 | ARREST |
| 112559 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DK15814 | ARREST |
| 174414 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DJ95208 | ARREST |
| 491173 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2019 | DI78004 | ARREST |
| 654006 | LOUISVILLE METRO POLICE DEPARTMENT | 8020000054 | | 2019 | DK20958 | ARREST |
| 544882 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P158354 | ARREST |

| 312748 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DJ31039 | ARREST |
| 285305 | LOUISVILLE METRO POLICE DEPARTMENT | 8020000125 | 2020 | DK06699 | ARREST |
| 63055 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115652 | ARREST |
| 836839 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P153908 | ARREST |
| 57643 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK35200 | ARREST |
| 104640 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK25190 | ARREST |
| 322684 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK36857 | ARREST |
| 478446 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK36858 | ARREST |
| 372700 | LOUISVILLE METRO POLICE DEPARTMENT | 8020000776 | 2020 | N785764 | ARREST |
| 127573 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK20579 | ARREST |
| 724786 | LOUISVILLE METRO POLICE DEPARTMENT | 8020001497 | 2020 | DK29653 | ARREST |
| 622157 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK40764 | ARREST |
| 288511 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P017827 | ARREST |
| 514329 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P017828 | ARREST |
| 178227 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DJ96436 | ARREST |
| 495815 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DI54990 | ARREST |
| 682342 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK17496 | ARREST |
| 96864 | LOUISVILLE METRO POLICE DEPARTMENT | 8020001726 | 2020 | DH83712 | ARREST |
| 123443 | LOUISVILLE METRO POLICE DEPARTMENT | 8020001670 | 2020 | DK19914 | ARREST |
| 723652 | LOUISVILLE METRO POLICE DEPARTMENT | 8020002279 | 2020 | DK53571 | ARREST |
| 833324 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK51492 | ARREST |
| 475858 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK56060 | ARREST |
| 163418 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK30498 | ARREST |
| 502422 | LOUISVILLE METRO POLICE DEPARTMENT | 8020002872 | 2020 | DK58604 | ARREST |
| 288112 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DJ91931 | ARREST |
| 70873 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK43645 | ARREST |
| 108353 | LOUISVILLE METRO POLICE DEPARTMENT | 8020003144 | 2020 | DK42700 | ARREST |
| 52714 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P153775 | JUVENILE |
| 180615 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK33864 | ARREST |
| 550508 | LOUISVILLE METRO POLICE DEPARTMENT | 8020003603 | 2020 | DK19196 | ARREST |
| 350595 | LOUISVILLE METRO POLICE DEPARTMENT | 8019059930 | 2020 | DK66657 | ARREST |
| 74139 | LOUISVILLE METRO POLICE DEPARTMENT | 8020003676 | 2020 | DK18237 | ARREST |

| 67421 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK41628 | ARREST |
|---|---|---|---|---|---|
| 3795 | LOUISVILLE METRO POLICE DEPARTMENT | 8020004153 | 2020 | DK42667 | ARREST |
| 635133 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK39035 | ARREST |
| 286450 | LOUISVILLE METRO POLICE DEPARTMENT | 8020001443 | 2020 | DK38790 | WARRANT |
| 335513 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK39204 | ARREST |
| 515504 | LOUISVILLE METRO POLICE DEPARTMENT | 8020004980 | 2020 | N735683 | ARREST |
| 767443 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK43552 | ARREST |
| 696126 | LOUISVILLE METRO POLICE DEPARTMENT | 8020004688 | 2020 | DJ91938 | ARREST |
| 688427 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P098944 | JUVENILE |
| 563641 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DJ73573 | ARREST |
| 530082 | LOUISVILLE METRO POLICE DEPARTMENT | 8020005282 | 2020 | DJ30265 | ARREST |
| 35388 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DJ06248 | ARREST |
| 39836 | LOUISVILLE METRO POLICE DEPARTMENT | 8020002829 | 2020 | P016619 | JUVENILE |
| 88448 | LOUISVILLE METRO POLICE DEPARTMENT | 8020002829 | 2020 | P016620 | JUVENILE |
| 310945 | LOUISVILLE METRO POLICE DEPARTMENT | 8020005451 | 2020 | DJ22934 | ARREST |
| 25772 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK91635 | ARREST |
| 102870 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK91691 | ARREST |
| 165953 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK91700 | ARREST |
| 225546 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P015593 | ARREST |
| 842531 | LOUISVILLE METRO POLICE DEPARTMENT | 8020005932 | 2020 | DK18913 | ARREST |
| 656931 | LOUISVILLE METRO POLICE DEPARTMENT | 8020005932 | 2020 | DK92456 | ARREST |
| 380561 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N770549 | ARREST |
| 850605 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK48852 | ARREST |
| 841185 | LOUISVILLE METRO POLICE DEPARTMENT | 8020008650 | 2020 | DK57789 | ARREST |
| 62913 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P022567 | ARREST |
| 290778 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK76282 | ARREST |
| 637776 | LOUISVILLE METRO POLICE DEPARTMENT | 8020006742 | 2020 | DK66724 | ARREST |
| 726865 | LOUISVILLE METRO POLICE DEPARTMENT | 8020006740 | 2020 | DK41185 | ARREST |
| 653978 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P019333 | ARREST |
| 706048 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK25114 | ARREST |
| 236663 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N530588 | ARREST |
| 162624 | LOUISVILLE METRO POLICE DEPARTMENT | 8020007130 | 2020 | DK69745 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 396022 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK09870 | ARREST |
| 625168 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK09302 | ARREST |
| 365000 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK93700 | ARREST |
| 36569 | LOUISVILLE METRO POLICE DEPARTMENT | 8020007434 | 2020 | P093796 | ARREST |
| 501567 | LOUISVILLE METRO POLICE DEPARTMENT | 8020007433 | 2020 | P093797 | ARREST |
| 739995 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK04799 | ARREST |
| 765613 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK51485 | ARREST |
| 47036 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK78709 | ARREST |
| 66211 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL08928 | ARREST |
| 279407 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DJ92097 | ARREST |
| 265597 | LOUISVILLE METRO POLICE DEPARTMENT | 8020008385 | 2020 | DK82618 | ARREST |
| 655651 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL13132 | ARREST |
| 828556 | LOUISVILLE METRO POLICE DEPARTMENT | 8020008131 | 2020 | P013240 | ARREST |
| 39473 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK83598 | ARREST |
| 762366 | LOUISVILLE METRO POLICE DEPARTMENT | 8020008393 | 2020 | DK58914 | ARREST |
| 503673 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115211 | ARREST |
| 470017 | LOUISVILLE METRO POLICE DEPARTMENT | 8020008598 | 2020 | DJ94554 | ARREST |
| 208518 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL08806 | ARREST |
| 159541 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK91505 | ARREST |
| 680458 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK26143 | ARREST |
| 471956 | LOUISVILLE METRO POLICE DEPARTMENT | 8020009231 | 2020 | DK94467 | ARREST |
| 513610 | LOUISVILLE METRO POLICE DEPARTMENT | 8020008135 | 2020 | P154381 | ARREST |
| 773788 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK77543 | ARREST |
| 538176 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK66787 | ARREST |
| 759886 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK20106 | ARREST |
| 195454 | LOUISVILLE METRO POLICE DEPARTMENT | 8020009798 | 2020 | DK52331 | ARREST |
| 6368 | LOUISVILLE METRO POLICE DEPARTMENT | 8020010208 | 2020 | DK46372 | ARREST |
| 534139 | LOUISVILLE METRO POLICE DEPARTMENT | 8020010256 | 2020 | DL14912 | ARREST |
| 752285 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL05259 | ARREST |
| 796872 | LOUISVILLE METRO POLICE DEPARTMENT | 8020010449 | 2020 | DK62127 | ARREST |
| 722480 | LOUISVILLE METRO POLICE DEPARTMENT | 8020010531 | 2020 | DL36384 | ARREST |
| 811164 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL36392 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 657243 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | L608758 | ARREST |
| 341914 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL11099 | ARREST |
| 161684 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK87808 | ARREST |
| 468643 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL09996 | ARREST |
| 793289 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL00231 | ARREST |
| 750198 | LOUISVILLE METRO POLICE DEPARTMENT | 8020010868 | 2020 | P119940 | ARREST |
| 706065 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DI86347 | ARREST |
| 379427 | LOUISVILLE METRO POLICE DEPARTMENT | 8020011333 | 2020 | DK93699 | ARREST |
| 821935 | LOUISVILLE METRO POLICE DEPARTMENT | 8020010892 | 2020 | DL09860 | ARREST |
| 826599 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK72150 | ARREST |
| 789235 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL30725 | ARREST |
| 735153 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK78710 | ARREST |
| 118474 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL15014 | ARREST |
| 335991 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL44822 | ARREST |
| 809259 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL01482 | ARREST |
| 82224 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL06915 | ARREST |
| 34164 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115162 | ARREST |
| 60917 | LOUISVILLE METRO POLICE DEPARTMENT | 8020012977 | 2020 | DL47569 | ARREST |
| 339884 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL15598 | ARREST |
| 827594 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P019366 | ARREST |
| 754008 | LOUISVILLE METRO POLICE DEPARTMENT | 8020013130 | 2020 | DL27956 | ARREST |
| 768314 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P094878 | ARREST |
| 629227 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK59734 | ARREST |
| 51755 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DH79566 | ARREST |
| 338888 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL58151 | ARREST |
| 113578 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL73891 | ARREST |
| 740713 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL72788 | JUVENILE |
| 867360 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL20121 | ARREST |
| 632984 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P158581 | JUVENILE |
| 189719 | LOUISVILLE METRO POLICE DEPARTMENT | 8020014636 | 2020 | DI15435 | ARREST |
| 831377 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DI54997 | ARREST |
| 5771 | LOUISVILLE METRO POLICE DEPARTMENT | 8020016638 | 2020 | P090984 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 3966 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL59561 | ARREST |
| 859403 | LOUISVILLE METRO POLICE DEPARTMENT | 8020015172 | 2020 | DL54848 | ARREST |
| 752155 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL38150 | ARREST |
| 61732 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL65567 | ARREST |
| 833771 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK59872 | ARREST |
| 103630 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL79281 | ARREST |
| 708271 | LOUISVILLE METRO POLICE DEPARTMENT | 8020015457 | 2020 | DL51614 | ARREST |
| 153847 | LOUISVILLE METRO POLICE DEPARTMENT | 8020016551 | 2020 | DL99129 | ARREST |
| 359658 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DH56669 | ARREST |
| 262202 | LOUISVILLE METRO POLICE DEPARTMENT | 8020016417 | 2020 | DH81253 | ARREST |
| 320978 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL60713 | ARREST |
| 684558 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL88740 | ARREST |
| 688955 | LOUISVILLE METRO POLICE DEPARTMENT | 8020016791 | 2020 | DL97016 | ARREST |
| 806765 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL89048 | ARREST |
| 327101 | LOUISVILLE METRO POLICE DEPARTMENT | 8020017475 | 2020 | DK80136 | ARREST |
| 813948 | LOUISVILLE METRO POLICE DEPARTMENT | 8020017502 | 2020 | DL50104 | ARREST |
| 802684 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL75314 | ARREST |
| 11213 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM13901 | ARREST |
| 122366 | LOUISVILLE METRO POLICE DEPARTMENT | 8020017760 | 2020 | DL80930 | ARREST |
| 171119 | LOUISVILLE METRO POLICE DEPARTMENT | 8020017817 | 2020 | DL90304 | ARREST |
| 671384 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL97172 | ARREST |
| 799592 | LOUISVILLE METRO POLICE DEPARTMENT | 8020018096 | 2020 | DL55008 | ARREST |
| 477785 | LOUISVILLE METRO POLICE DEPARTMENT | 8020017865 | 2020 | DM16126 | ARREST |
| 336421 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM16281 | ARREST |
| 751413 | LOUISVILLE METRO POLICE DEPARTMENT | 8020018009 | 2020 | DM02785 | ARREST |
| 873131 | LOUISVILLE METRO POLICE DEPARTMENT | 8020018278 | 2020 | DK94768 | ARREST |
| 141698 | LOUISVILLE METRO POLICE DEPARTMENT | 8020018913 | 2020 | DM20182 | ARREST |
| 88680 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK80505 | ARREST |
| 394580 | LOUISVILLE METRO POLICE DEPARTMENT | 8020018732 | 2020 | P120132 | ARREST |
| 546093 | LOUISVILLE METRO POLICE DEPARTMENT | 8020018732 | 2020 | P120131 | ARREST |
| 487296 | LOUISVILLE METRO POLICE DEPARTMENT | 8020018732 | 2020 | DM16013 | ARREST |
| 681581 | LOUISVILLE METRO POLICE DEPARTMENT | 8020018732 | 2020 | DM06936 | ARREST |

| | | | | |
|---|---|---|---|---|
| 775269 | LOUISVILLE METRO POLICE DEPARTMENT | 8020018732 | 2020 | DM16117 | ARREST |
| 598174 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL26201 | ARREST |
| 165043 | LOUISVILLE METRO POLICE DEPARTMENT | 8020019039 | 2020 | DL99615 | ARREST |
| 310548 | LOUISVILLE METRO POLICE DEPARTMENT | 8020019046 | 2020 | DM12219 | ARREST |
| 581823 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM19527 | ARREST |
| 680707 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM03399 | ARREST |
| 702474 | LOUISVILLE METRO POLICE DEPARTMENT | 8020019214 | 2020 | DL71780 | ARREST |
| 116890 | LOUISVILLE METRO POLICE DEPARTMENT | 8020019321 | 2020 | DK72116 | ARREST |
| 480787 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM15859 | ARREST |
| 765651 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P284492 | ARREST |
| 794328 | LOUISVILLE METRO POLICE DEPARTMENT | 8020019477 | 2020 | DI86357 | ARREST |
| 369365 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK35084 | ARREST |
| 851946 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL97184 | ARREST |
| 854846 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM01520 | ARREST |
| 64166 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM27252 | ARREST |
| 107693 | LOUISVILLE METRO POLICE DEPARTMENT | 8020019870 | 2020 | DM19635 | ARREST |
| 597227 | LOUISVILLE METRO POLICE DEPARTMENT | 8020019871 | 2020 | DM10018 | ARREST |
| 207087 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM27056 | ARREST |
| 37554 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL57900 | ARREST |
| 33117 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL59249 | ARREST |
| 548849 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM20842 | ARREST |
| 523059 | LOUISVILLE METRO POLICE DEPARTMENT | 8020020490 | 2020 | DM15016 | ARREST |
| 492327 | LOUISVILLE METRO POLICE DEPARTMENT | 8020020409 | 2020 | DE25917 | ARREST |
| 515269 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL81985 | ARREST |
| 160345 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM28337 | ARREST |
| 344514 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P085293 | CITATION |
| 822745 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL30791 | ARREST |
| 206041 | LOUISVILLE METRO POLICE DEPARTMENT | 8020020965 | 2020 | DL96177 | ARREST |
| 106007 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041828 | 2020 | DM26317 | ARREST |
| 36446 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL35531 | ARREST |
| 843400 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021575 | ARREST |
| 391613 | LOUISVILLE METRO POLICE DEPARTMENT | 8020021251 | 2020 | DM26907 | JUVENILE |

| 537589 | LOUISVILLE METRO POLICE DEPARTMENT | 8020021251 | 2020 | DM36706 | JUVENILE |
| 558112 | LOUISVILLE METRO POLICE DEPARTMENT | 8020021251 | 2020 | P158362 | ARREST |
| 593771 | LOUISVILLE METRO POLICE DEPARTMENT | 8020021251 | 2020 | P118771 | ARREST |
| 497064 | LOUISVILLE METRO POLICE DEPARTMENT | 8020021438 | 2020 | DM02054 | ARREST |
| 686036 | LOUISVILLE METRO POLICE DEPARTMENT | 8020021690 | 2020 | DM19636 | ARREST |
| 59572 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM28423 | ARREST |
| 721225 | LOUISVILLE METRO POLICE DEPARTMENT | 8020021926 | 2020 | P012937 | ARREST |
| 505476 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL64554 | ARREST |
| 733825 | LOUISVILLE METRO POLICE DEPARTMENT | 8020021871 | 2020 | DM21373 | ARREST |
| 745426 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM29511 | ARREST |
| 331796 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK33153 | ARREST |
| 818446 | LOUISVILLE METRO POLICE DEPARTMENT | 8020022068 | 2020 | P114329 | JUVENILE |
| 743929 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM33671 | ARREST |
| 814365 | LOUISVILLE METRO POLICE DEPARTMENT | 8020022281 | 2020 | DM15821 | ARREST |
| 174366 | LOUISVILLE METRO POLICE DEPARTMENT | 8020022307 | 2020 | DL74557 | ARREST |
| 316117 | LOUISVILLE METRO POLICE DEPARTMENT | 8020022330 | 2020 | DM42258 | ARREST |
| 65777 | LOUISVILLE METRO POLICE DEPARTMENT | 8020022398 | 2020 | P154042 | ARREST |
| 586056 | LOUISVILLE METRO POLICE DEPARTMENT | 8020022877 | 2020 | DM16951 | ARREST |
| 729875 | LOUISVILLE METRO POLICE DEPARTMENT | 8020022473 | 2020 | DM11991 | ARREST |
| 160850 | LOUISVILLE METRO POLICE DEPARTMENT | 8020022596 | 2020 | DM28575 | ARREST |
| 124467 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM26762 | ARREST |
| 744345 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM35798 | ARREST |
| 647990 | LOUISVILLE METRO POLICE DEPARTMENT | 8020022578 | 2020 | DL40956 | ARREST |
| 708444 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P018703 | ARREST |
| 187908 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM46513 | ARREST |
| 307213 | LOUISVILLE METRO POLICE DEPARTMENT | 8020023189 | 2020 | N926915 | ARREST |
| 563792 | LOUISVILLE METRO POLICE DEPARTMENT | 8020023020 | 2020 | DM40707 | ARREST |
| 700972 | LOUISVILLE METRO POLICE DEPARTMENT | 8020023876 | 2020 | DM02169 | ARREST |
| 602137 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM47574 | ARREST |
| 343086 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P016503 | ARREST |
| 826486 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM44709 | ARREST |
| 379662 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL81986 | ARREST |

| 559006 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM51106 | ARREST |
|---|---|---|---|---|---|
| 365781 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P017479 | ARREST |
| 241054 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL59686 | ARREST |
| 709848 | LOUISVILLE METRO POLICE DEPARTMENT | 8020024147 | 2020 | DL54608 | ARREST |
| 368967 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL37096 | ARREST |
| 738579 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM21947 | ARREST |
| 741885 | LOUISVILLE METRO POLICE DEPARTMENT | 8020024754 | 2020 | DL75422 | ARREST |
| 630168 | LOUISVILLE METRO POLICE DEPARTMENT | 8020024978 | 2020 | P279402 | ARREST |
| 135865 | LOUISVILLE METRO POLICE DEPARTMENT | 8020025431 | 2020 | DL75206 | ARREST |
| 474140 | LOUISVILLE METRO POLICE DEPARTMENT | 8020025016 | 2020 | DM50580 | ARREST |
| 818068 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM45861 | ARREST |
| 265598 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM47005 | ARREST |
| 184170 | LOUISVILLE METRO POLICE DEPARTMENT | 8020025284 | 2020 | DM52301 | ARREST |
| 314232 | LOUISVILLE METRO POLICE DEPARTMENT | 8020025599 | 2020 | DM43842 | ARREST |
| 344209 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM47836 | ARREST |
| 624080 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM43371 | WARRANT |
| 780990 | LOUISVILLE METRO POLICE DEPARTMENT | 8020025559 | 2020 | DM40973 | ARREST |
| 571796 | LOUISVILLE METRO POLICE DEPARTMENT | 8020025714 | 2020 | P016744 | ARREST |
| 789396 | LOUISVILLE METRO POLICE DEPARTMENT | 8020026916 | 2020 | DM14729 | JUVENILE |
| 89214 | LOUISVILLE METRO POLICE DEPARTMENT | 8020025715 | 2020 | DM15202 | ARREST |
| 365458 | LOUISVILLE METRO POLICE DEPARTMENT | 8020026510 | 2020 | DM50400 | ARREST |
| 856734 | LOUISVILLE METRO POLICE DEPARTMENT | 8020025730 | 2020 | DJ72368 | ARREST |
| 186902 | LOUISVILLE METRO POLICE DEPARTMENT | 8020025797 | 2020 | DL30168 | ARREST |
| 813178 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM53531 | ARREST |
| 3689 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM12160 | ARREST |
| 798514 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM54895 | ARREST |
| 490031 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM47647 | ARREST |
| 692421 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM52137 | ARREST |
| 492409 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM51735 | ARREST |
| 561372 | LOUISVILLE METRO POLICE DEPARTMENT | 8020026297 | 2020 | DM52483 | ARREST |
| 669693 | LOUISVILLE METRO POLICE DEPARTMENT | 8020026301 | 2020 | DM45031 | ARREST |
| 483632 | LOUISVILLE METRO POLICE DEPARTMENT | 8020026301 | 2020 | DM63454 | ARREST |

| 10742 | LOUISVILLE METRO POLICE DEPARTMENT | 8020026419 | 2020 | DM55921 | ARREST |
| 505439 | LOUISVILLE METRO POLICE DEPARTMENT | 8020026794 | 2020 | DM52529 | ARREST |
| 70481 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM48749 | ARREST |
| 603244 | LOUISVILLE METRO POLICE DEPARTMENT | 8020026428 | 2020 | DM51860 | ARREST |
| 633318 | LOUISVILLE METRO POLICE DEPARTMENT | 8020027095 | 2020 | N894844 | ARREST |
| 571546 | LOUISVILLE METRO POLICE DEPARTMENT | 8020026791 | 2020 | DM22945 | ARREST |
| 341751 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM66102 | ARREST |
| 39417 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM15004 | ARREST |
| 384649 | LOUISVILLE METRO POLICE DEPARTMENT | 8020026685 | 2020 | DM34723 | ARREST |
| 877350 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL09846 | ARREST |
| 274775 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM46043 | ARREST |
| 785233 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM53680 | ARREST |
| 59416 | LOUISVILLE METRO POLICE DEPARTMENT | 8020026861 | 2020 | DM14850 | ARREST |
| 371914 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM48581 | ARREST |
| 56429 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P154122 | ARREST |
| 615483 | LOUISVILLE METRO POLICE DEPARTMENT | 8020027423 | 2020 | DM49866 | ARREST |
| 786832 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM47648 | ARREST |
| 472122 | LOUISVILLE METRO POLICE DEPARTMENT | 8020027864 | 2020 | DM12165 | ARREST |
| 515320 | LOUISVILLE METRO POLICE DEPARTMENT | 8020027444 | 2020 | DL68197 | ARREST |
| 302205 | LOUISVILLE METRO POLICE DEPARTMENT | 8020027862 | 2020 | DM24538 | ARREST |
| 252959 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM27643 | ARREST |
| 290709 | LOUISVILLE METRO POLICE DEPARTMENT | 8020027535 | 2020 | DM54565 | ARREST |
| 679196 | LOUISVILLE METRO POLICE DEPARTMENT | 8020027594 | 2020 | DM12170 | ARREST |
| 491384 | LOUISVILLE METRO POLICE DEPARTMENT | 8020027670 | 2020 | P093769 | ARREST |
| 59280 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM51771 | ARREST |
| 118556 | LOUISVILLE METRO POLICE DEPARTMENT | 8020028175 | 2020 | DM70218 | ARREST |
| 48095 | LOUISVILLE METRO POLICE DEPARTMENT | 8020028484 | 2020 | DE64459 | ARREST |
| 79708 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM69417 | ARREST |
| 471299 | LOUISVILLE METRO POLICE DEPARTMENT | 8020028717 | 2020 | DM74524 | ARREST |
| 257159 | LOUISVILLE METRO POLICE DEPARTMENT | 8020029153 | 2020 | DM37945 | ARREST |
| 133570 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM47281 | ARREST |
| 338965 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM77143 | ARREST |

| 324809 | LOUISVILLE METRO POLICE DEPARTMENT | 8020029095 | 2020 | DM76231 | ARREST |
|---|---|---|---|---|---|
| 388404 | LOUISVILLE METRO POLICE DEPARTMENT | 8020029115 | 2020 | DM69305 | ARREST |
| 482102 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM09090 | ARREST |
| 244321 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM28426 | ARREST |
| 496167 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM76965 | ARREST |
| 857229 | LOUISVILLE METRO POLICE DEPARTMENT | 8020029553 | 2020 | DM60269 | JUVENILE |
| 278048 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM73195 | ARREST |
| 87936 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P120580 | ARREST |
| 620673 | LOUISVILLE METRO POLICE DEPARTMENT | 8020030640 | 2020 | DM84341 | ARREST |
| 534643 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM78420 | ARREST |
| 753416 | LOUISVILLE METRO POLICE DEPARTMENT | 8020030809 | 2020 | DM11725 | ARREST |
| 4606 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL73856 | ARREST |
| 3632 | LOUISVILLE METRO POLICE DEPARTMENT | 8020030333 | 2020 | DM61254 | ARREST |
| 165510 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM66077 | ARREST |
| 26004 | LOUISVILLE METRO POLICE DEPARTMENT | 8020030856 | 2020 | DL85566 | ARREST |
| 282877 | LOUISVILLE METRO POLICE DEPARTMENT | 8020030588 | 2020 | DM66558 | ARREST |
| 175856 | LOUISVILLE METRO POLICE DEPARTMENT | 8020030724 | 2020 | DM80748 | ARREST |
| 492317 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM52458 | ARREST |
| 146224 | LOUISVILLE METRO POLICE DEPARTMENT | 8020030836 | 2020 | DM43804 | ARREST |
| 271800 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P091000 | ARREST |
| 860904 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM85936 | ARREST |
| 370332 | LOUISVILLE METRO POLICE DEPARTMENT | 8020030940 | 2020 | DM73027 | ARREST |
| 228958 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279292 | ARREST |
| 336384 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM70302 | ARREST |
| 269067 | LOUISVILLE METRO POLICE DEPARTMENT | 8020031196 | 2020 | DM45703 | ARREST |
| 47704 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM95328 | ARREST |
| 318640 | LOUISVILLE METRO POLICE DEPARTMENT | 8020031427 | 2020 | DM57546 | ARREST |
| 808780 | LOUISVILLE METRO POLICE DEPARTMENT | 8020031492 | 2020 | DM54656 | ARREST |
| 86641 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P119208 | ARREST |
| 239726 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P094829 | ARREST |
| 823022 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM61802 | ARREST |
| 683599 | LOUISVILLE METRO POLICE DEPARTMENT | 8020032166 | 2020 | DM40378 | ARREST |

| 697424 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N754114 | ARREST |
|---|---|---|---|---|---|
| 245898 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N197646 | ARREST |
| 464129 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P099969 | ARREST |
| 834522 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN09504 | ARREST |
| 570270 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P018709 | ARREST |
| 202387 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N431277 | ARREST |
| 192863 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P094837 | ARREST |
| 525988 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | H610327 | ARREST |
| 578190 | LOUISVILLE METRO POLICE DEPARTMENT | 8020032069 | 2020 | N431278 | ARREST |
| 12886 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N431229 | ARREST |
| 110569 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM82178 | ARREST |
| 160903 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN00807 | ARREST |
| 230465 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM90918 | ARREST |
| 333176 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN00758 | ARREST |
| 370902 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N431293 | ARREST |
| 641913 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN10231 | ARREST |
| 58836 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM13664 | ARREST |
| 224105 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM12216 | ARREST |
| 394883 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N431227 | ARREST |
| 578751 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM22585 | ARREST |
| 836608 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN00831 | ARREST |
| 843311 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM27305 | ARREST |
| 71606 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM61440 | ARREST |
| 738797 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P094838 | ARREST |
| 845650 | LOUISVILLE METRO POLICE DEPARTMENT | 8020032353 | 2020 | DM86687 | ARREST |
| 535100 | LOUISVILLE METRO POLICE DEPARTMENT | 8020033166 | 2020 | DM70452 | ARREST |
| 11375 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DJ26393 | ARREST |
| 53704 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM97581 | ARREST |
| 502709 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL46350 | ARREST |
| 465910 | LOUISVILLE METRO POLICE DEPARTMENT | 8020033803 | 2020 | DN07172 | ARREST |
| 180822 | LOUISVILLE METRO POLICE DEPARTMENT | 8020033492 | 2020 | P017052 | ARREST |
| 308477 | LOUISVILLE METRO POLICE DEPARTMENT | 8020033911 | 2020 | DM59036 | ARREST |

| | | | | |
|---|---|---|---|---|
| 23115 | LOUISVILLE METRO POLICE DEPARTMENT | 8020034204 | 2020 | DM92580 | ARREST |
| 833435 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM54842 | ARREST |
| 863887 | LOUISVILLE METRO POLICE DEPARTMENT | 8020033916 | 2020 | DM96506 | ARREST |
| 701561 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM95945 | ARREST |
| 87362 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN04307 | ARREST |
| 193777 | LOUISVILLE METRO POLICE DEPARTMENT | 8020034306 | 2020 | DM73659 | ARREST |
| 122723 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM52468 | ARREST |
| 41200 | LOUISVILLE METRO POLICE DEPARTMENT | 8020034305 | 2020 | DM48635 | ARREST |
| 799360 | LOUISVILLE METRO POLICE DEPARTMENT | 8020034595 | 2020 | DN06800 | ARREST |
| 228956 | LOUISVILLE METRO POLICE DEPARTMENT | 8020034326 | 2020 | DM77885 | ARREST |
| 190212 | LOUISVILLE METRO POLICE DEPARTMENT | 8020034547 | 2020 | DM75982 | ARREST |
| 651635 | LOUISVILLE METRO POLICE DEPARTMENT | 8020034756 | 2020 | DM76099 | ARREST |
| 695335 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK24977 | ARREST |
| 547925 | LOUISVILLE METRO POLICE DEPARTMENT | 8020035153 | 2020 | DM81217 | ARREST |
| 296131 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148193 | ARREST |
| 368917 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P153814 | ARREST |
| 522780 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P153813 | ARREST |
| 816707 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM97887 | ARREST |
| 854484 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN02583 | ARREST |
| 29928 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P098962 | ARREST |
| 832098 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115818 | ARREST |
| 473408 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM96739 | ARREST |
| 840522 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P153815 | ARREST |
| 520811 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P153810 | ARREST |
| 224237 | LOUISVILLE METRO POLICE DEPARTMENT | 8020035686 | 2020 | P090739 | ARREST |
| 634209 | LOUISVILLE METRO POLICE DEPARTMENT | 8020035686 | 2020 | DL36391 | ARREST |
| 718986 | LOUISVILLE METRO POLICE DEPARTMENT | 8020035633 | 2020 | P114927 | ARREST |
| 791514 | LOUISVILLE METRO POLICE DEPARTMENT | 8020035640 | 2020 | P114928 | ARREST |
| 13418 | LOUISVILLE METRO POLICE DEPARTMENT | 8020035851 | 2020 | DN24322 | ARREST |
| 18541 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M567728 | ARREST |
| 46577 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148189 | ARREST |
| 104502 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | L628845 | ARREST |

| | | | | |
|---|---|---|---|---|
| 248737 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148187 | ARREST |
| 259280 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148188 | JUVENILE |
| 547652 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148180 | ARREST |
| 756867 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148183 | ARREST |
| 762044 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M567732 | ARREST |
| 807369 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | L628840 | ARREST |
| 12529 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373028 | ARREST |
| 63056 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148194 | ARREST |
| 115924 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | L628847 | ARREST |
| 154858 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | L628846 | ARREST |
| 261340 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373029 | ARREST |
| 350485 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148566 | ARREST |
| 378312 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373026 | ARREST |
| 395417 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M567731 | ARREST |
| 396496 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373032 | ARREST |
| 472284 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373033 | ARREST |
| 491641 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | L628841 | ARREST |
| 523973 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148184 | ARREST |
| 603295 | LOUISVILLE METRO POLICE DEPARTMENT | 8020036088 | 2020 | K148179 | ARREST |
| 643370 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148567 | ARREST |
| 711801 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148181 | ARREST |
| 808977 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | L628842 | ARREST |
| 844283 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | L628843 | ARREST |
| 866327 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M567729 | ARREST |
| 360245 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M567734 | ARREST |
| 647208 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M567730 | ARREST |
| 10847 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373027 | ARREST |
| 10956 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M567738 | ARREST |
| 13854 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M567736 | ARREST |
| 351770 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148190 | ARREST |
| 482030 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M567739 | ARREST |
| 556485 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M567735 | ARREST |

| | | | | |
|---|---|---|---|---|
| 642131 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373031 | ARREST |
| 395722 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148185 | ARREST |
| 280776 | LOUISVILLE METRO POLICE DEPARTMENT | 8020036101 | 2020 | L628844 | ARREST |
| 380831 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148191 | ARREST |
| 144093 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148186 | ARREST |
| 85187 | LOUISVILLE METRO POLICE DEPARTMENT | 8020036190 | 2020 | DM83923 | ARREST |
| 618014 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148192 | ARREST |
| 580959 | LOUISVILLE METRO POLICE DEPARTMENT | 8020036304 | 2020 | P154124 | ARREST |
| 192623 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P017402 | ARREST |
| 288807 | LOUISVILLE METRO POLICE DEPARTMENT | 8020035686 | 2020 | DM81450 | ARREST |
| 541152 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN38819 | ARREST |
| 850517 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN34693 | ARREST |
| 208592 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DJ37463 | ARREST |
| 527316 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P153843 | ARREST |
| 605478 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN38924 | ARREST |
| 604133 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL40561 | ARREST |
| 215833 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM24918 | ARREST |
| 395660 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL88744 | ARREST |
| 174217 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115819 | ARREST |
| 697905 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN14877 | ARREST |
| 491058 | LOUISVILLE METRO POLICE DEPARTMENT | 8020038125 | 2020 | DN14253 | ARREST |
| 159547 | LOUISVILLE METRO POLICE DEPARTMENT | 8020038192 | 2020 | DN08722 | ARREST |
| 197403 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787341 | ARREST |
| 151359 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278954 | ARREST |
| 6830 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278959 | ARREST |
| 10357 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P119665 | ARREST |
| 10379 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787344 | ARREST |
| 11646 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278984 | ARREST |
| 16806 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787349 | ARREST |
| 19179 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278982 | ARREST |
| 22716 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279002 | ARREST |
| 78093 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278978 | ARREST |

| | | | | |
|---|---|---|---|---|
| 93427 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279434 | ARREST |
| 95588 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115823 | ARREST |
| 104649 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279433 | ARREST |
| 137070 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278979 | ARREST |
| 165035 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278953 | ARREST |
| 192306 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787350 | ARREST |
| 207749 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279432 | ARREST |
| 213494 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115824 | ARREST |
| 227867 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278987 | ARREST |
| 267244 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278951 | ARREST |
| 270248 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278981 | ARREST |
| 285493 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278976 | ARREST |
| 304350 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278955 | ARREST |
| 314255 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278980 | ARREST |
| 355712 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115820 | ARREST |
| 373773 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787343 | ARREST |
| 393831 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787346 | ARREST |
| 466754 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115822 | ARREST |
| 542622 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278977 | ARREST |
| 549113 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278956 | ARREST |
| 614080 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787348 | ARREST |
| 638391 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115821 | ARREST |
| 641297 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278985 | ARREST |
| 695824 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278986 | JUVENILE |
| 696532 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278960 | ARREST |
| 697073 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278957 | ARREST |
| 700269 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787347 | JUVENILE |
| 749668 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787345 | ARREST |
| 788107 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115825 | ARREST |
| 814093 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278952 | ARREST |
| 855500 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278958 | ARREST |
| 343249 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787342 | ARREST |

| 247003 | LOUISVILLE METRO POLICE DEPARTMENT | 8020038955 | 2020 | DN09361 | ARREST |
|---|---|---|---|---|---|
| 163410 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | L568839 | ARREST |
| 562622 | LOUISVILLE METRO POLICE DEPARTMENT | 8020038866 | 2020 | DM89055 | JUVENILE |
| 537876 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P284384 | ARREST |
| 661074 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DJ49874 | ARREST |
| 644560 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279435 | ARREST |
| 162167 | LOUISVILLE METRO POLICE DEPARTMENT | 8020038997 | 2020 | DL93781 | ARREST |
| 825571 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN60223 | ARREST |
| 32664 | LOUISVILLE METRO POLICE DEPARTMENT | 8020040577 | 2020 | DL76091 | ARREST |
| 104754 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN10616 | ARREST |
| 249502 | LOUISVILLE METRO POLICE DEPARTMENT | 8020039680 | 2020 | DN55721 | ARREST |
| 490617 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM54530 | ARREST |
| 589371 | LOUISVILLE METRO POLICE DEPARTMENT | 8020040232 | 2020 | DN66755 | ARREST |
| 52465 | LOUISVILLE METRO POLICE DEPARTMENT | 8020040285 | 2020 | DN59089 | ARREST |
| 80236 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM41173 | ARREST |
| 566388 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P284367 | ARREST |
| 865073 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM76628 | ARREST |
| 528616 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN22199 | ARREST |
| 506713 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM83688 | ARREST |
| 764704 | LOUISVILLE METRO POLICE DEPARTMENT | 8020040515 | 2020 | DM20247 | ARREST |
| 225227 | LOUISVILLE METRO POLICE DEPARTMENT | 8020040672 | 2020 | P120768 | ARREST |
| 778344 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM66618 | ARREST |
| 251166 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM67129 | ARREST |
| 144309 | LOUISVILLE METRO POLICE DEPARTMENT | 8020040717 | 2020 | DM91548 | ARREST |
| 647778 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278727 | ARREST |
| 743575 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DK33867 | ARREST |
| 712832 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041048 | 2020 | DN70609 | ARREST |
| 303820 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041058 | 2020 | DM37590 | ARREST |
| 821178 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041234 | 2020 | DM94047 | ARREST |
| 21174 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041283 | 2020 | DM52466 | ARREST |
| 184620 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041336 | 2020 | DM89200 | ARREST |
| 30317 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041496 | 2020 | DN39341 | ARREST |

| | | | | |
|---|---|---|---|---|
| 184873 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041543 | 2020 | P095413 | ARREST |
| 870353 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN39382 | ARREST |
| 30479 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149925 | ARREST |
| 40421 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278885 | ARREST |
| 54299 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | M567745 | ARREST |
| 85687 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | M567743 | ARREST |
| 139262 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P279013 | ARREST |
| 170814 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | M567741 | ARREST |
| 195085 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P279012 | ARREST |
| 199490 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149913 | ARREST |
| 201987 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | M567740 | ARREST |
| 228405 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | L628817 | ARREST |
| 259758 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149923 | ARREST |
| 365107 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P279015 | ARREST |
| 492501 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | L628823 | ARREST |
| 542598 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P279004 | ARREST |
| 560170 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149916 | ARREST |
| 588641 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278900 | ARREST |
| 640431 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149901 | ARREST |
| 678928 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | M567750 | ARREST |
| 712596 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149912 | ARREST |
| 762899 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149909 | ARREST |
| 782625 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278897 | ARREST |
| 818369 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P279016 | ARREST |
| 830537 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P279006 | ARREST |
| 474836 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278879 | ARREST |
| 19295 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278890 | ARREST |
| 49510 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149919 | ARREST |
| 50223 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | L628825 | ARREST |
| 146004 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149906 | ARREST |
| 157054 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | L628822 | ARREST |
| 159126 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P279008 | ARREST |

| 166696 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | M567748 | ARREST |
|---|---|---|---|---|---|
| 197675 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149918 | ARREST |
| 224338 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | L628814 | ARREST |
| 238933 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278889 | ARREST |
| 256638 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278878 | ARREST |
| 257102 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149905 | ARREST |
| 392843 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P279014 | ARREST |
| 471168 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278882 | ARREST |
| 486740 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278881 | ARREST |
| 590407 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278888 | ARREST |
| 639721 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278854 | ARREST |
| 643298 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P279005 | ARREST |
| 695917 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | L628819 | ARREST |
| 721048 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278853 | ARREST |
| 733004 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278855 | ARREST |
| 752461 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149915 | ARREST |
| 765045 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | M567744 | ARREST |
| 768139 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278886 | ARREST |
| 805388 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | L628824 | ARREST |
| 826295 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149902 | ARREST |
| 826689 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P279009 | ARREST |
| 864428 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | L628818 | ARREST |
| 203902 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | L628821 | ARREST |
| 257503 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278884 | ARREST |
| 353345 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278899 | ARREST |
| 378349 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | L628815 | ARREST |
| 807725 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278891 | ARREST |
| 830404 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | M567747 | ARREST |
| 114700 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | N625987 | ARREST |
| 842233 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278894 | ARREST |
| 862549 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | M567742 | ARREST |
| 721069 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | M567746 | ARREST |

| 668089 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278880 | ARREST |
|---|---|---|---|---|---|
| 18467 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149908 | ARREST |
| 167214 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149904 | ARREST |
| 195315 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278898 | ARREST |
| 589308 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149903 | ARREST |
| 715427 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | M567749 | ARREST |
| 799444 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149910 | ARREST |
| 845238 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P279010 | ARREST |
| 848901 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278895 | ARREST |
| 533362 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149907 | ARREST |
| 720245 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149911 | ARREST |
| 762752 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P278896 | ARREST |
| 277004 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149914 | ARREST |
| 116449 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | P279007 | ARREST |
| 841770 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149921 | ARREST |
| 703017 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149922 | ARREST |
| 745033 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149924 | ARREST |
| 751912 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | K149920 | ARREST |
| 200080 | LOUISVILLE METRO POLICE DEPARTMENT | 8020041731 | 2020 | L628820 | ARREST |
| 630267 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN30320 | ARREST |
| 821720 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN30316 | ARREST |
| 303658 | LOUISVILLE METRO POLICE DEPARTMENT | 8020042024 | 2020 | DN81057 | ARREST |
| 758582 | LOUISVILLE METRO POLICE DEPARTMENT | 8020042344 | 2020 | DM76221 | ARREST |
| 298992 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM66749 | ARREST |
| 845005 | LOUISVILLE METRO POLICE DEPARTMENT | 8020042072 | 2020 | DN80156 | ARREST |
| 562539 | LOUISVILLE METRO POLICE DEPARTMENT | 8020046530 | 2020 | DN50860 | ARREST |
| 356073 | LOUISVILLE METRO POLICE DEPARTMENT | 8020042456 | 2020 | DN68251 | ARREST |
| 60331 | LOUISVILLE METRO POLICE DEPARTMENT | 8020042634 | 2020 | DN85313 | ARREST |
| 88837 | LOUISVILLE METRO POLICE DEPARTMENT | 8020042655 | 2020 | DN60151 | ARREST |
| 550035 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM96630 | ARREST |
| 724630 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN41668 | ARREST |
| 632326 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM65507 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 551288 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM13064 | ARREST |
| 499309 | LOUISVILLE METRO POLICE DEPARTMENT | 8020043130 | 2020 | DN17184 | ARREST |
| 307837 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM93163 | ARREST |
| 823662 | LOUISVILLE METRO POLICE DEPARTMENT | 8020043432 | 2020 | DM86717 | ARREST |
| 835836 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278728 | ARREST |
| 132869 | LOUISVILLE METRO POLICE DEPARTMENT | 8020043639 | 2020 | DM83288 | ARREST |
| 606092 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021263 | ARREST |
| 325676 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021459 | ARREST |
| 371182 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021477 | ARREST |
| 715092 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021469 | ARREST |
| 126057 | LOUISVILLE METRO POLICE DEPARTMENT | 8020045445 | 2020 | DN74455 | ARREST |
| 56799 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021442 | ARREST |
| 525552 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373038 | ARREST |
| 865894 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021259 | ARREST |
| 237389 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021429 | ARREST |
| 593505 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021426 | ARREST |
| 183994 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044002 | 2020 | N373050 | ARREST |
| 757895 | LOUISVILLE METRO POLICE DEPARTMENT | 8020043992 | 2020 | P021251 | ARREST |
| 129295 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021252 | ARREST |
| 863694 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148570 | ARREST |
| 866012 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021271 | ARREST |
| 17685 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021448 | ARREST |
| 59681 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279011 | ARREST |
| 105166 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021476 | ARREST |
| 130946 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021272 | ARREST |
| 161771 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021462 | ARREST |
| 276255 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021447 | ARREST |
| 295499 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021454 | ARREST |
| 334324 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021453 | ARREST |
| 353083 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021435 | ARREST |
| 484489 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021446 | ARREST |
| 499068 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021273 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 525307 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373041 | ARREST |
| 591862 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021482 | ARREST |
| 704198 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021268 | ARREST |
| 712397 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021433 | ARREST |
| 713674 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148569 | ARREST |
| 721387 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021441 | ARREST |
| 744352 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021450 | ARREST |
| 759764 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021261 | ARREST |
| 764978 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021431 | ARREST |
| 776447 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373049 | ARREST |
| 834750 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021254 | ARREST |
| 215248 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373043 | ARREST |
| 9336 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373039 | ARREST |
| 29930 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148568 | ARREST |
| 151843 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021434 | ARREST |
| 203760 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044008 | 2020 | K148573 | ARREST |
| 336743 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373048 | ARREST |
| 597490 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021265 | ARREST |
| 621241 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021438 | ARREST |
| 637394 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373044 | ARREST |
| 645672 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021430 | ARREST |
| 92241 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148571 | ARREST |
| 650198 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373046 | ARREST |
| 653077 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044007 | 2020 | P021256 | ARREST |
| 106627 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044005 | 2020 | P021437 | ARREST |
| 14276 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021455 | ARREST |
| 397000 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021269 | ARREST |
| 496699 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021460 | ARREST |
| 517950 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021468 | ARREST |
| 594877 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021436 | ARREST |
| 601689 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021463 | ARREST |
| 609309 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021258 | ARREST |

| 760775 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021274 | ARREST |
|---|---|---|---|---|---|
| 761900 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021456 | ARREST |
| 668721 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021257 | ARREST |
| 700708 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021439 | ARREST |
| 562862 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021451 | ARREST |
| 370176 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044002 | 2020 | P021432 | ARREST |
| 637066 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021267 | ARREST |
| 189970 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021260 | ARREST |
| 169777 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021270 | ARREST |
| 729807 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021458 | ARREST |
| 602475 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021428 | ARREST |
| 341549 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021467 | ARREST |
| 519965 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279019 | ARREST |
| 811964 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148196 | ARREST |
| 841980 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021470 | ARREST |
| 298636 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021445 | ARREST |
| 478578 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM89636 | ARREST |
| 385547 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115125 | ARREST |
| 80811 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN48665 | ARREST |
| 365248 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044112 | 2020 | P116776 | ARREST |
| 500142 | LOUISVILLE METRO POLICE DEPARTMENT | 8020045454 | 2020 | N785613 | ARREST |
| 774798 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044112 | 2020 | P116777 | ARREST |
| 345783 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044242 | 2020 | DN17489 | ARREST |
| 755802 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044222 | 2020 | DK69526 | ARREST |
| 614835 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN99973 | ARREST |
| 344909 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044926 | 2020 | P279529 | ARREST |
| 736924 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN59092 | ARREST |
| 153885 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P277328 | ARREST |
| 468112 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM97408 | ARREST |
| 693475 | LOUISVILLE METRO POLICE DEPARTMENT | 8020046529 | 2020 | DN13355 | ARREST |
| 724928 | LOUISVILLE METRO POLICE DEPARTMENT | 8020046137 | 2020 | DN96844 | ARREST |
| 77881 | LOUISVILLE METRO POLICE DEPARTMENT | 8020046150 | 2020 | DN96930 | ARREST |

| | | | | |
|---|---|---|---|---|
| 528322 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM54911 | ARREST |
| 99442 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P277234 | ARREST |
| 353762 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P122348 | ARREST |
| 369833 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM96684 | ARREST |
| 394211 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM83418 | ARREST |
| 512297 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN80310 | ARREST |
| 25345 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN22999 | ARREST |
| 471162 | LOUISVILLE METRO POLICE DEPARTMENT | 8020047346 | 2020 | P088733 | ARREST |
| 286841 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN22807 | ARREST |
| 141585 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116752 | ARREST |
| 547328 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116753 | ARREST |
| 646855 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373001 | ARREST |
| 838541 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116751 | ARREST |
| 167161 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116726 | ARREST |
| 216738 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116729 | ARREST |
| 23782 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DO00434 | ARREST |
| 135655 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DJ70363 | ARREST |
| 144717 | LOUISVILLE METRO POLICE DEPARTMENT | 8020047784 | 2020 | DM99273 | ARREST |
| 685252 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM13710 | ARREST |
| 9429 | LOUISVILLE METRO POLICE DEPARTMENT | 8020047959 | 2020 | P278991 | ARREST |
| 600466 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DO05685 | ARREST |
| 251954 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P017715 | ARREST |
| 694521 | LOUISVILLE METRO POLICE DEPARTMENT | 8020048448 | 2020 | DN42873 | ARREST |
| 64640 | LOUISVILLE METRO POLICE DEPARTMENT | 8020048489 | 2020 | DM57949 | ARREST |
| 698957 | LOUISVILLE METRO POLICE DEPARTMENT | 8020048681 | 2020 | DN23543 | ARREST |
| 659603 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM97643 | ARREST |
| 381443 | LOUISVILLE METRO POLICE DEPARTMENT | 8020048985 | 2020 | DO22078 | ARREST |
| 271979 | LOUISVILLE METRO POLICE DEPARTMENT | 8020049397 | 2020 | DO35129 | ARREST |
| 727313 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN71773 | ARREST |
| 702749 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL59236 | ARREST |
| 76041 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DO22512 | ARREST |
| 715435 | LOUISVILLE METRO POLICE DEPARTMENT | 8020049807 | 2020 | DN59983 | ARREST |

| 710800 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM68193 | ARREST |
|---|---|---|---|---|---|
| 275088 | LOUISVILLE METRO POLICE DEPARTMENT | 8020050137 | 2020 | DN59171 | ARREST |
| 598792 | LOUISVILLE METRO POLICE DEPARTMENT | 8020050220 | 2020 | DN27004 | ARREST |
| 590963 | LOUISVILLE METRO POLICE DEPARTMENT | 8020050279 | 2020 | DN96555 | ARREST |
| 816304 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DO28805 | ARREST |
| 72741 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K144832 | ARREST |
| 77061 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279022 | ARREST |
| 80820 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278864 | ARREST |
| 97820 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278865 | ARREST |
| 109849 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278866 | ARREST |
| 129693 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278856 | ARREST |
| 164307 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K144831 | ARREST |
| 216376 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K144833 | ARREST |
| 216384 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M866355 | ARREST |
| 254693 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K144826 | ARREST |
| 299442 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K144838 | ARREST |
| 340139 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N894127 | ARREST |
| 362525 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K144828 | ARREST |
| 378772 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021262 | ARREST |
| 384142 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148198 | ARREST |
| 471126 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278860 | ARREST |
| 478851 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116735 | ARREST |
| 559003 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278870 | ARREST |
| 592327 | LOUISVILLE METRO POLICE DEPARTMENT | | 20 | K144834 | ARREST |
| 601333 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278859 | ARREST |
| 726224 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K144830 | ARREST |
| 787155 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M866352 | ARREST |
| 81176 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278869 | ARREST |
| 531606 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278867 | ARREST |
| 67204 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116733 | ARREST |
| 506062 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021473 | ARREST |
| 65079 | LOUISVILLE METRO POLICE DEPARTMENT | 8020050906 | 2020 | P284320 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 164994 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N894304 | ARREST |
| 195764 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M866364 | ARREST |
| 260108 | LOUISVILLE METRO POLICE DEPARTMENT | 8020050948 | 2020 | P015599 | ARREST |
| 164367 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P018271 | ARREST |
| 133691 | LOUISVILLE METRO POLICE DEPARTMENT | 8020050946 | 2020 | P276230 | ARREST |
| 752964 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN09455 | ARREST |
| 78180 | LOUISVILLE METRO POLICE DEPARTMENT | 8020051167 | 2020 | DM48630 | ARREST |
| 277341 | LOUISVILLE METRO POLICE DEPARTMENT | 8020051680 | 2020 | DN37803 | ARREST |
| 614569 | LOUISVILLE METRO POLICE DEPARTMENT | 8020052033 | 2020 | P017078 | JUVENILE |
| 852578 | LOUISVILLE METRO POLICE DEPARTMENT | 8020052033 | 2020 | DN23711 | ARREST |
| 637159 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN67972 | ARREST |
| 590295 | LOUISVILLE METRO POLICE DEPARTMENT | 8020051781 | 2020 | N931523 | ARREST |
| 161734 | LOUISVILLE METRO POLICE DEPARTMENT | 8020051848 | 2020 | DO31615 | ARREST |
| 768216 | LOUISVILLE METRO POLICE DEPARTMENT | 8020051932 | 2020 | N645344 | JUVENILE |
| 530265 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DO64478 | ARREST |
| 47570 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN45633 | ARREST |
| 107831 | LOUISVILLE METRO POLICE DEPARTMENT | 8020053045 | 2020 | DN53210 | ARREST |
| 833294 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN84804 | ARREST |
| 569755 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN11666 | ARREST |
| 215771 | LOUISVILLE METRO POLICE DEPARTMENT | 8020053962 | 2020 | DO77425 | ARREST |
| 388338 | LOUISVILLE METRO POLICE DEPARTMENT | 8020053781 | 2020 | P284503 | ARREST |
| 671854 | LOUISVILLE METRO POLICE DEPARTMENT | 8020053996 | 2020 | P015600 | ARREST |
| 539027 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN89495 | ARREST |
| 157834 | LOUISVILLE METRO POLICE DEPARTMENT | 8020054263 | 2020 | DO18490 | ARREST |
| 647699 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN61260 | ARREST |
| 687600 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DI48126 | ARREST |
| 581181 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DO84576 | ARREST |
| 259624 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DO52740 | ARREST |
| 701130 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM30060 | ARREST |
| 688453 | LOUISVILLE METRO POLICE DEPARTMENT | 8020055569 | 2020 | DM60264 | ARREST |
| 141620 | LOUISVILLE METRO POLICE DEPARTMENT | 8020055592 | 2020 | DO84689 | ARREST |
| 134579 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DO76189 | ARREST |

| CITATION_DATE | CITATION_LOCATION | DIVISION | BEAT | PERSONS_SE | PERSONS_RA | PERSONS_ET |
|---|---|---|---|---|---|---|
| 1/1/2019 1:30 | 300 BLOCK W CHESTNUT ST | 1 | 3 | F | W | N |
| 1/1/2019 2:33 | 900 BLOCK BAXTER AVE | 5 | 2 | M | W | N |
| 1/1/2019 2:42 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | F | B | N |
| 1/1/2019 22:16 | 2600 BLOCK LE BLANC CT | 5 | 1 | M | W | N |
| 1/3/2019 1:25 | DIXIE HWY / W ST CATHERINE ST | 2 | 3 | F | B | N |
| 1/4/2019 15:59 | 700 BLOCK  S 41ST ST | 2 | 2 | F | B | N |
| 1/5/2019 5:39 | 3700 BLOCK DIANN MARIE RD | 8 | 1 | F | B | N |
| 1/5/2019 18:51 | 100 BLOCK  W BROADWAY | 1 | 5 | M | W | N |
| 1/6/2019 0:11 | E WAMPUM AVE | 4 | 6 | M | B | N |
| 1/6/2019 2:23 | 4000 BLOCK PARTHENIA AVE | 4 | 5 | F | W | N |
| 1/6/2019 2:28 | 5400 BLOCK INDIAN OAKS CIR | 6 | 2 | F | B | N |
| 1/6/2019 3:22 | 1000 BLOCK E OAK ST | 4 | 2 | M | W | N |
| 1/6/2019 3:30 | 1000 BLOCK BARDSTOWN RD | 5 | 2 | F | W | N |
| 1/7/2019 17:33 | 1000 BLOCK W BROADWAY | 1 | 3 | M | B | N |
| 1/8/2019 19:00 | 400 BLOCK E JEFFERSON ST | 1 | 5 | M | B | N |
| 1/9/2019 4:45 | 3500 BLOCK PENWAY AVE | 2 | 4 | F | B | N |
| 1/10/2019 20:05 | 500 BLOCK  W ORMSBY AVE | 4 | 1 | M | B | N |
| 1/10/2019 20:19 | S 7TH ST / W BROADWAY | 1 | 3 | M | B | N |
| 1/11/2019 12:45 | 200 BLOCK E CHESTNUT ST | 1 | 5 | F | W | N |
| 1/11/2019 22:53 | 11800 BLOCK STANDIFORD PLAZA DR | 7 | 4 | M | W | N |
| 1/12/2019 19:50 | 200 BLOCK E CHESTNUT ST | 1 | 5 | M | W | N |
| 1/12/2019 20:53 | S 3RD ST / W BLOOM ST | 4 | 2 | M | W | N |
| 1/13/2019 2:53 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
| 1/13/2019 17:55 | S 2ND ST / W BROADWAY | 1 | 3 | M | B | N |
| 1/14/2019 21:02 | S 6TH ST / W MAGNOLIA AVE | 4 | 1 | M | B | N |
| 1/14/2019 21:13 | 8300 BLOCK  WATTERSON TRL | 6 | 4 | M | B | N |
| 1/15/2019 0:22 | 300 BLOCK SIMMONS CT | 1 | 3 | M | B | N |
| 1/15/2019 15:04 | 4000 BLOCK W MARKET ST | 2 | 1 | M | W | N |
| 1/17/2019 11:03 | 2400 BLOCK LINDBERGH DR | 4 | 3 | M | W | H |
| 1/17/2019 16:32 | 700 BLOCK E MADISON ST | 1 | 5 | F | B | N |
| 1/17/2019 21:36 | 1200 BLOCK  LEXINGTON RD | 5 | 2 | M | W | N |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/2019 23:45 | S 4TH ST | 4 | 4 | M | B | N |
| 1/22/2019 22:50 | 1000 BLOCK  MARY ST | 4 | 2 | F | W | N |
| 1/23/2019 13:30 | 100 BLOCK  BLANTON LN | 3 | 1 | M | W | N |
| 1/24/2019 12:41 | 900 BLOCK S 4TH ST | 4 | 1 | M | W | H |
| 1/25/2019 17:47 | 400 BLOCK  E JEFFERSON ST | 1 | 5 | M | B | U |
| 1/25/2019 22:59 | U OF L HOSPITAL | 1 | 5 | F | W | H |
| 1/26/2019 1:00 | 400 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 1/26/2019 21:10 | 4100 BLOCK  TAYLOR BLVD | 4 | 5 | M | W | N |
| 1/27/2019 5:46 | S 3RD ST / W WHITNEY AVE | 4 | 4 | F | B | N |
| 1/27/2019 12:45 | 100 BLOCK E BROADWAY | 1 | 5 | F | B | N |
| 1/27/2019 13:31 | 3400 BLOCK  GOOSE CREEK RD | 8 | 2 | M | B | N |
| 1/28/2019 3:54 | 9100 BLOCK BLUE LICK RD | 7 | 6 | M | W | N |
| 1/28/2019 23:26 | 5300 BLOCK RUSSETT BLVD | 6 | 3 | F | B | N |
| 1/30/2019 18:05 | 100 BLOCK W BROADWAY | 1 | 5 | M | W | H |
| 1/31/2019 21:27 | E JEFFERSON ST / S PRESTON ST | 1 | 5 | M | B | N |
| 2/1/2019 12:54 | 500 BLOCK S 1ST ST | 1 | 5 | M | B | N |
| 2/1/2019 14:45 | 300 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 2/1/2019 19:01 | E JEFFERSON ST / S PRESTON ST | 1 | 5 | M | B | N |
| 2/1/2019 20:43 | 4600 BLOCK FEGENBUSH LN | 6 | 4 | F | W | N |
| 2/1/2019 21:21 | DOSKER A BLDG | 1 | 5 | F | B | N |
| 2/2/2019 0:20 | 1700 BLOCK PATTON CT | 2 | 5 | M | B | N |
| 2/2/2019 9:35 | 3900 BLOCK 7TH STREET RD | SHV | SHV | M | B | N |
| 2/2/2019 23:28 | BARDSTOWN RD / ELLWOOD AVE | 5 | 2 | M | W | N |
| 2/4/2019 16:08 | 3700 BLOCK  MANSLICK RD | 4 | 3 | M | B | N |
| 2/5/2019 1:54 | 100 BLOCK BRECKINRIDGE SQ | 6 | 5 | M | W | N |
| 2/5/2019 5:51 | 2700 BLOCK  FERN VALLEY RD | 7 | 6 | F | W | N |
| 2/5/2019 23:50 | 700 BLOCK  E BURNETT AVE | 4 | 2 | M | B | N |
| 2/6/2019 13:46 | IOWA AVE/ S 6TH ST | 4 | 4 | M | W | N |
| 2/6/2019 22:10 | 3200 BLOCK FORDHAVEN RD | 3 | 2 | F | W | U |
| 2/7/2019 1:10 | BAYSHORE CT | 3 | 1 | M | B | N |
| 2/7/2019 1:12 | 10600 BLOCK  BLUE LICK ROAD | 7 | 4 | F | W | U |
| 2/7/2019 22:23 | 1400 BLOCK S 2ND ST | 4 | 1 | M | B | N |

| 2/8/2019 0:55 | 5500 BLOCK NEW CUT RD | 3 | 2 | M | W | N |
|---|---|---|---|---|---|---|
| 2/8/2019 14:29 | 5000 BLOCK SOUTHSIDE DR | 4 | 6 | F | B | N |
| 2/8/2019 18:25 | 4400 BLOCK MANSLICK RD | 4 | 5 | F | W | N |
| 2/8/2019 18:51 | 400 BLOCK E CHESTNUT ST | 1 | 5 | F | B | N |
| 2/8/2019 22:30 | 200 BLOCK W JEFFERSON ST | 1 | 3 | M | W | N |
| 2/9/2019 19:23 | 400 BLOCK E JEFFERSON ST | 1 | 5 | M | B | N |
| 2/10/2019 0:47 | BARDSTOWN RD / PATTERSON AVE | 5 | 2 | F | W | N |
| 2/12/2019 3:10 | 6900 BLOCK BARDSTOWN RD | 7 | 1 | M | W | N |
| 2/12/2019 5:46 | 800 BLOCK S FLOYD ST | 4 | 2 | M | W | N |
| 2/12/2019 20:08 | 3700 BLOCK LENTZ AVE | 4 | 3 | M | B | N |
| 2/13/2019 8:15 | HALE AVE | 2 | 2 | M | B | N |
| 2/13/2019 16:35 | 300 BLOCK YORK ST | 4 | 1 | M | W | N |
| 2/13/2019 20:20 | 4TH AND BROADWAY | 1 | 3 | M | B | N |
| 2/14/2019 20:49 | BLUE LICK / SOUTH PARK (CIRCLE K) | 7 | 6 | M | W | N |
| 2/14/2019 22:57 | 1400 BLOCK BLUEGRASS AVE | 4 | 5 | M | W | N |
| 2/15/2019 5:14 | POPE ST | 5 | 1 | M | W | N |
| 2/15/2019 19:10 | 200 BLOCK E CHESTNUT ST | 1 | 5 | M | B | N |
| 2/16/2019 0:30 | 700 BLOCK E MARKET ST | 1 | 4 | M | W | N |
| 2/16/2019 0:30 | 700 BLOCK E MARKET ST | 1 | 4 | M | W | N |
| 2/16/2019 22:35 | 800 BLOCK IROQUOIS AVE | 3 | 2 | F | B | N |
| 2/16/2019 23:52 | 500 BLOCK S 3RD ST | 1 | 3 | M | W | N |
| 2/18/2019 9:40 | 900 BLOCK S BROOK ST | 4 | 2 | M | W | N |
| 2/18/2019 14:46 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
| 2/18/2019 17:07 | S 35TH ST / W BROADWAY | 2 | 2 | M | W | N |
| 2/18/2019 18:22 | 300 BLOCK E LIBERTY ST | 1 | 5 | M | W | N |
| 2/19/2019 13:16 | 600 BLOCK S 10TH ST @CITY VIEW PARK | 1 | 3 | F | B | N |
| 2/20/2019 17:41 | S 11TH ST | 2 | 5 | F | B | N |
| 2/21/2019 0:45 | 200 BLOCK E MARKET ST | 1 | 4 | M | B | N |
| 2/21/2019 8:06 | 700 BLOCK W MUHAMMAD ALI BLVD | 1 | 3 | M | W | H |
| 2/21/2019 20:09 | 10200 BLOCK DIXIE HWY | 3 | 5 | M | W | N |
| 2/22/2019 12:15 | DIXIE HWY | 3 | 1 | M | W | N |
| 2/22/2019 12:35 | 3300 BLOCK CANE RUN RD | 2 | 4 | F | B | N |

| 2/22/2019 14:13 | 900 BLOCK ALGONQUIN PKY | 4 | 3 | M | B | N |
|---|---|---|---|---|---|---|
| 2/22/2019 17:12 | 5500 BLOCK NEW CUT RD | 3 | 2 | F | B | N |
| 2/23/2019 14:35 | SHINGO AVE/ LONSDALE AVE | 4 | 5 | M | W | N |
| 2/23/2019 17:32 | 2800 BLOCK  FERN VALLEY RD | 7 | 6 | F | B | N |
| 2/23/2019 22:00 | 600 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 2/23/2019 22:30 | 300 BLOCK S 13TH ST | 1 | 3 | M | B | N |
| 2/23/2019 23:15 | 600 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 2/24/2019 0:08 | 6500 BLOCK  SIGNATURE DR | 7 | 6 | M | W | N |
| 2/24/2019 4:25 | S 3RD ST / W CHESTNUT ST | 1 | 3 | M | B | N |
| 2/24/2019 5:08 | 200 BLOCK  E CHESTNUT ST | 1 | 5 | M | B | N |
| 2/24/2019 23:58 | 2300 BLOCK  W KENTUCKY ST | 2 | 3 | M | B | N |
| 2/25/2019 13:22 | 500 BLOCK S JACKSON ST | 1 | 5 | M | B | N |
| 2/25/2019 23:36 | 2500 BLOCK PENNACOOK RD | 3 | 1 | M | B | N |
| 2/26/2019 0:43 | 800 BLOCK EASTERN PKY | 4 | 2 | M | W | N |
| 2/27/2019 6:42 | 4800 BLOCK  OUTER LOOP @WALMART | 7 | 5 | M | B | N |
| 2/27/2019 10:25 | S SHELBY ST/EASTERN PKWY @WHITE CA | 4 | 2 | M | W | N |
| 2/28/2019 13:15 | 2300 BLOCK BROWNSBORO RD | 5 | 1 | F | W | N |
| 3/1/2019 0:48 | N 22ND ST / LYTLE ST | 1 | 1 | M | B | N |
| 3/1/2019 15:02 | 1200 BLOCK  LARCHMONT AVE @FRAYSE | 4 | 3 | F | B | N |
| 3/1/2019 23:28 | BARDSTOWN RD | 5 | 2 | M | B | N |
| 3/2/2019 13:30 | 500 BLOCK  S 24TH ST | 1 | 2 | M | B | N |
| 3/2/2019 21:30 | E MAIN ST | 1 | 4 | M | W | N |
| 3/3/2019 1:35 | BARRET AVE | 5 | 2 | F | W | N |
| 3/3/2019 11:56 | 4600 BLOCK  TIPSY CIR | 2 | 6 | M | B | N |
| 3/3/2019 18:32 | S PRESTON ST | 1 | 5 | F | W | N |
| 3/5/2019 11:10 | E BROADWAY | 1 | 5 | M | W | N |
| 3/5/2019 13:30 | 10900 BLOCK  GREENBELT HWY @ DINA ( | 3 | 5 | F | W | N |
| 3/5/2019 20:50 | 200 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 3/6/2019 14:15 | 2000 BLOCK  BROWNSBORO RD | 5 | 1 | M | B | N |
| 3/6/2019 18:14 | S HANCOCK ST & LIBERTY ST | 1 | 5 | F | B | N |
| 3/7/2019 7:50 | 1700 BLOCK LINCOLN AVE | 6 | 1 | F | W | N |
| 3/8/2019 1:39 | 400 BLOCK E MUHAMMAD ALI BLVD | 1 | 5 | F | B | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/2019 3:25 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | W | H |
| 3/8/2019 16:52 | 3300 BLOCK BARDSTOWN RD | 6 | 5 | F | W | N |
| 3/9/2019 0:18 | 1100 BLOCK  GOSS AVE | 4 | 2 | M | W | N |
| 3/9/2019 8:22 | 3000 BLOCK GREENWOOD AVE | 2 | 3 | F | B | N |
| 3/9/2019 10:54 | 1300 BLOCK CLEO AVE | 6 | 2 | M | B | N |
| 3/11/2019 16:00 | DEIBEL WAY / STANTON BLVD | 6 | 5 | M | W | N |
| 3/13/2019 21:51 | S JACKSON ST / E JEFFERSON ST | 1 | 5 | M | B | N |
| 3/13/2019 22:07 | S JACKSON ST / E JEFFERSON ST | 1 | 5 | F | W | N |
| 3/14/2019 15:07 | BLUEGRASS AVE / CHURCHMAN AVE | 4 | 5 | M | W | N |
| 3/15/2019 13:33 | 1000 BLOCK FAIRDALE RD | 3 | 3 | M | B | N |
| 3/15/2019 22:12 | 7200 BLOCK LUCILLE AVE | 3 | 1 | M | W | N |
| 3/16/2019 15:00 | 600 BLOCK S 4TH ST | 1 | 3 | M | B | N |
| 3/17/2019 3:00 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
| 3/17/2019 8:37 | 400 BLOCK E JEFFERSON ST | 1 | 5 | M | B | N |
| 3/17/2019 11:16 | 500 BLOCK S JACKSON ST | 1 | 5 | F | W | N |
| 3/17/2019 22:10 | S 17TH ST / HALE AVE | 2 | 3 | F | B | N |
| 3/19/2019 12:47 | 7100 BLOCK GRADE LN | 7 | 6 | M | W | H |
| 3/21/2019 3:42 | 1600 BLOCK ELLWOOD AVE | 5 | 2 | M | W | H |
| 3/21/2019 5:05 | 600 BLOCK BALLARD ST | 1 | 5 | M | B | N |
| 3/22/2019 2:45 | N HITE AVE / LE BLANC CT | 5 | 1 | M | B | N |
| 3/22/2019 10:43 | 600 BLOCK S FLOYD ST | 1 | 5 | F | W | N |
| 3/22/2019 15:49 | 6600 BLOCK DIXIE HWY | 3 | 1 | M | W | N |
| 3/23/2019 10:14 | 1600 BLOCK ARTHUR ST | 4 | 2 | M | W | N |
| 3/23/2019 14:03 | 1500 BLOCK CLARA AVE | 4 | 3 | M | B | N |
| 3/23/2019 23:30 | 3400 BLOCK TAYLOR BLVD | 4 | 4 | M | B | N |
| 3/24/2019 0:18 | 6500 BLOCK PARAMOUNT PARK DR | 7 | 6 | F | W | N |
| 3/24/2019 6:17 | 3600 BLOCK PARTHENIA AVE | 4 | 3 | M | W | N |
| 3/24/2019 17:13 | 1500 BLOCK HUNTOON AVE | 4 | 5 | M | W | N |
| 3/25/2019 17:58 | 2500 BLOCK MAGAZINE ST | 1 | 2 | M | W | N |
| 3/25/2019 22:00 | 8800 BLOCK JUSTICE WAY | 7 | 2 | M | W | N |
| 3/26/2019 18:30 | S 1ST ST / E BROADWAY | 1 | 5 | M | B | N |
| 3/26/2019 21:03 | 800 BLOCK  SUTCLIFFE AVE | 2 | 2 | M | B | H |

| 3/26/2019 23:57 | 4500 BLOCK ROSE FARM DR | 3 | 1 | F | W | N |
|---|---|---|---|---|---|---|
| 3/27/2019 13:43 | ASHBY LN / JANNA DR | 3 | 5 | M | W | N |
| 3/27/2019 20:52 | 1700 BLOCK BERNHEIM LN | 2 | 4 | F | B | N |
| 3/28/2019 1:34 | 400 BLOCK S 2ND ST | 1 | 3 | M | W | N |
| 3/28/2019 18:12 | S 4TH ST / W OAK ST | 4 | 1 | M | B | N |
| 3/29/2019 10:46 | E CHESTNUT ST / E LIBERTY ST | 1 | 5 | M | W | N |
| 3/29/2019 17:48 | 1000 BLOCK S 15TH ST | 2 | 3 | M | W | N |
| 3/29/2019 22:32 | 5700 BLOCK LAGOONA DR | 6 | 3 | F | B | N |
| 3/30/2019 9:51 | N 22ND ST / BANK ST | 1 | 1 | M | B | N |
| 3/30/2019 10:20 | 100 BLOCK W BROADWAY | 1 | 5 | M | W | N |
| 3/30/2019 20:29 | 2300 BLOCK FRANKFORT AVE | 5 | 1 | M | B | N |
| 3/30/2019 20:30 | 0 BLOCK ARENA PLZ | 1 | 3 | M | W | N |
| 3/30/2019 20:43 | 0 BLOCK ARENA PLZ | 1 | 3 | M | W | N |
| 3/30/2019 22:12 | 400 BLOCK E JEFFERSON ST | 1 | 5 | F | B | N |
| 3/31/2019 2:00 | 1600 BLOCK STORY AVE | 1 | 4 | M | W | N |
| 3/31/2019 2:00 | 3900 BLOCK SHELBYVILLE RD | STM | STM | F | B | N |
| 3/31/2019 2:11 | 3900 BLOCK SHELBYVILLE RD | STM | STM | F | B | N |
| 3/31/2019 2:11 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
| 3/31/2019 2:15 | 400 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 3/31/2019 21:15 | 9800 BLOCK RIDGESIDE DR | 7 | 1 | M | W | N |
| 4/1/2019 13:44 | 1200 BLOCK GOSS AVE | 4 | 2 | F | B | N |
| 4/1/2019 16:08 | 1500 BLOCK S 30TH ST | 2 | 4 | M | B | N |
| 4/1/2019 16:25 | S 4TH ST / W OAK ST | 4 | 1 | M | B | N |
| 4/1/2019 16:26 | S 23RD ST / OSAGE AVE | 2 | 3 | F | B | N |
| 4/2/2019 17:03 | 6900 BLOCK DIXIE HWY | 3 | 1 | M | W | N |
| 4/3/2019 10:01 | 700 BLOCK COMPTON ST | 4 | 4 | F | B | N |
| 4/4/2019 1:51 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | W | N |
| 4/4/2019 2:17 | 100 BLOCK ST FRANCIS CT | 5 | 3 | F | B | N |
| 4/4/2019 11:15 | 1200 BLOCK BROOKLINE AVE | 4 | 6 | M | B | N |
| 4/5/2019 1:05 | BUECHEL BANK RD / MISTY WOODS LN | 6 | 4 | F | W | N |
| 4/7/2019 2:33 | 3900 BLOCK NANZ AVE | 5 | 5 | F | W | N |
| 4/7/2019 11:45 | 2100 BLOCK UPPER HUNTERS TRCE | 3 | 1 | F | W | N |

| 4/7/2019 19:14 | S 28TH ST / W MARKET ST | 1 | 1 | M | B | N |
|---|---|---|---|---|---|---|
| 4/7/2019 23:04 | 2700 BLOCK 7TH STREET RD | SHV | SHV | M | B | N |
| 4/8/2019 8:50 | S 7TH ST / W MARKET ST | 1 | 3 | M | B | N |
| 4/8/2019 13:49 | 400 BLOCK E MARKET ST | 1 | 4 | M | B | N |
| 4/9/2019 0:30 | S 1ST ST / E JEFFERSON ST | 1 | 5 | M | B | N |
| 4/9/2019 8:00 | E BROADWAY / S BROOK ST | 1 | 5 | M | W | N |
| 4/9/2019 8:00 | E BROADWAY / S BROOK ST | 1 | 5 | M | W | N |
| 4/10/2019 23:30 | 1400 BLOCK LONGFIELD AVE | 4 | 3 | M | W | N |
| 4/11/2019 12:38 | 7300 BLOCK GRADE LN | 7 | 6 | F | W | N |
| 4/11/2019 16:32 | 1100 BLOCK MILTON ST | 4 | 2 | F | W | N |
| 4/12/2019 8:40 | BARRET AVE / E BROADWAY | 5 | 2 | M | W | N |
| 4/12/2019 12:36 | 8700 BLOCK BOST LN | 7 | 6 | M | B | N |
| 4/12/2019 14:30 | 6400 BLOCK OUTER LOOP | 7 | 3 | M | B | N |
| 4/12/2019 14:30 | 6400 BLOCK OUTER LOOP | 7 | 3 | M | B | N |
| 4/13/2019 8:00 | S 24TH ST / W MADISON ST | 1 | 2 | M | W | N |
| 4/13/2019 17:08 | 400 BLOCK E JEFFERSON ST | 1 | 5 | M | B | N |
| 4/13/2019 17:30 | S 4TH ST / W OAK ST | 4 | 1 | M | B | N |
| 4/13/2019 18:06 | 500 BLOCK S 18TH ST | 1 | 2 | M | B | N |
| 4/13/2019 18:06 | 500 BLOCK S 18TH ST | 1 | 2 | M | B | N |
| 4/13/2019 18:06 | 500 BLOCK S 18TH ST | 1 | 2 | M | B | N |
| 4/13/2019 18:25 | 500 BLOCK S 18TH ST | 1 | 2 | M | B | N |
| 4/14/2019 2:42 | 4000 BLOCK FAIRFIELD GARDENS CT | 8 | 3 | M | W | N |
| 4/15/2019 18:04 | 8700 BLOCK LA GRANGE RD | 8 | 5 | F | W | N |
| 4/15/2019 21:15 | 4300 BLOCK S 3RD ST | 4 | 4 | M | W | N |
| 4/16/2019 0:34 | JUDGE BLVD / OUTER LOOP | 7 | 5 | M | W | N |
| 4/17/2019 2:34 | 200 BLOCK S 4TH ST | 1 | 3 | M | B | N |
| 4/17/2019 11:34 | @34 I265N | 8 | 1 | M | W | N |
| 4/17/2019 12:34 | 700 BLOCK S 38TH ST | 2 | 2 | M | B | N |
| 4/17/2019 22:19 | 4000 BLOCK S 3RD ST | 4 | 4 | M | B | N |
| 4/17/2019 23:45 | 3100 BLOCK FLAIR KNOLL DR | 3 | 1 | M | W | N |
| 4/18/2019 6:50 | CRAWFORD AVE / DIXIE HWY | 3 | 1 | M | W | N |
| 4/18/2019 16:40 | S 44TH ST / RIVER PARK DR | 2 | 1 | F | W | N |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/2019 18:50 | 300 BLOCK YORK ST | 4 | 1 | M | W | H |
| 4/18/2019 22:50 | 200 BLOCK REDDING RD | 6 | 4 | M | W | N |
| 4/19/2019 2:57 | 9600 BLOCK WHIPPS MILL RD | 8 | 5 | M | B | N |
| 4/19/2019 7:47 | S 18TH ST | 1 | 2 | M | B | N |
| 4/19/2019 17:48 | 900 BLOCK S BROOK ST | 4 | 2 | M | W | N |
| 4/20/2019 2:17 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | W | N |
| 4/20/2019 17:57 | 700 BLOCK S 32ND ST | 2 | 3 | F | B | N |
| 4/21/2019 4:28 | 4100 BLOCK CANE RUN RD | 2 | 6 | F | B | N |
| 4/21/2019 14:42 | 1100 BLOCK S 4TH ST | 4 | 1 | F | W | N |
| 4/21/2019 15:12 | W LEE ST | 2 | 5 | F | B | N |
| 4/21/2019 19:26 | 3100 BLOCK S 2ND ST | 4 | 4 | F | W | N |
| 4/22/2019 0:50 | 1000 BLOCK SALE AVE | 4 | 3 | M | B | H |
| 4/22/2019 4:45 | 600 BLOCK E JEFFERSON ST | 1 | 5 | M | B | N |
| 4/22/2019 15:06 | 4400 BLOCK TAYLOR BLVD | 4 | 5 | M | B | N |
| 4/22/2019 15:06 | 4400 BLOCK TAYLOR BLVD | 4 | 5 | M | B | N |
| 4/23/2019 15:22 | S BROOK ST / E CHESTNUT ST | 1 | 5 | M | B | N |
| 4/24/2019 4:03 | IROQUOIS PKY / LEDGEWOOD PKY | 3 | 1 | F | B | N |
| 4/25/2019 1:54 | 1100 BLOCK S 2ND ST | 4 | 1 | M | W | N |
| 4/25/2019 2:30 | 700 BLOCK E MARKET ST | 1 | 4 | M | W | N |
| 4/25/2019 9:21 | 2100 BLOCK W ORMSBY AVE | 2 | 3 | F | B | N |
| 4/25/2019 21:18 | 3300 BLOCK TAYLOR BLVD | 4 | 4 | M | B | N |
| 4/26/2019 5:45 | 500 BLOCK S JACKSON ST | 1 | 5 | M | W | N |
| 4/26/2019 13:49 | HOERTZ AVE / MORGAN ST | 4 | 2 | M | B | N |
| 4/26/2019 13:49 | DELOR AVE / S SHELBY ST | 4 | 2 | M | B | N |
| 4/26/2019 13:49 | HOERTZ AVE / MORGAN ST | 4 | 2 | M | B | N |
| 4/26/2019 19:01 | 2500 BLOCK W CHESTNUT ST | 1 | 2 | M | B | N |
| 4/26/2019 20:54 | 6500 BLOCK HACKEL DR | 3 | 1 | M | W | N |
| 4/27/2019 16:49 | DIXIE HWY / STANDARD AVE | 2 | 5 | M | B | N |
| 4/28/2019 2:59 | 3300 BLOCK TAYLOR BLVD | 4 | 4 | M | W | N |
| 4/28/2019 23:00 | S 1ST ST/W WHITNEY AVE | 4 | 4 | M | W | N |
| 4/29/2019 22:57 | 11900 BLOCK STANDIFORD PLAZA DR | 7 | 4 | M | W | N |
| 4/30/2019 0:14 | S 11TH ST / ESQUIRE ALY | 1 | 3 | M | B | N |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/2019 2:06 | 900 BLOCK EUCLID AVE | 4 | 3 | M | W | N |
| 4/30/2019 2:06 | 900 BLOCK EUCLID AVE | 4 | 3 | M | W | U |
| 4/30/2019 17:36 | CARLISLE AVE / TAYLOR BLVD | 4 | 3 | M | W | N |
| 5/1/2019 16:33 | BARDSTOWN RD | 6 | 5 | M | W | N |
| 5/2/2019 19:49 | S 1ST ST / W BROADWAY | 1 | 5 | M | B | N |
| 5/2/2019 23:15 | CAMP EDWARDS WAY / E JACOB ST | 4 | 2 | M | B | N |
| 5/2/2019 23:30 | 400 BLOCK WINKLER AVE | 4 | 4 | M | B | N |
| 5/3/2019 14:15 | N 24TH ST / NORTHWESTERN PKY | 1 | 1 | M | W | N |
| 5/3/2019 18:00 | 600 BLOCK HEYWOOD AVE | 4 | 4 | M | B | N |
| 5/3/2019 21:40 | BROWNSBORO RD / N JANE ST | 5 | 1 | M | B | N |
| 5/4/2019 2:30 | BARDSTOWN RD / WOODBOURNE AVE | 5 | 3 | M | B | N |
| 5/4/2019 4:20 | 3500 BLOCK W BROADWAY | 2 | 2 | M | B | N |
| 5/4/2019 11:17 | S CLAY ST / E MUHAMMAD ALI BLVD | 1 | 5 | M | B | N |
| 5/4/2019 15:40 | 300 BLOCK M ST | 4 | 4 | M | W | N |
| 5/4/2019 16:06 | S 3RD ST / M ST | 4 | 4 | M | W | N |
| 5/4/2019 21:10 | 9500 BLOCK DEERFOOT TRCE | 8 | 1 | F | W | N |
| 5/5/2019 5:10 | BARDSTOWN RD / WOODBOURNE AVE | 5 | 3 | M | B | N |
| 5/5/2019 18:15 | W BROADWAY / ROY WILKINS AVE | 1 | 3 | M | B | N |
| 5/5/2019 19:57 | 4600 BLOCK E OVERBROOK DR | 2 | 6 | M | W | N |
| 5/5/2019 22:30 | 3400 BLOCK SHAGBARK RD | 2 | 6 | F | W | N |
| 5/6/2019 14:34 | BRECKENRIDGE LN / I 264 RAMP | 5 | 4 | M | W | N |
| 5/6/2019 19:15 | 1800 BLOCK HALE AVE | 2 | 3 | M | B | N |
| 5/6/2019 19:38 | 1500 BLOCK SADIE LN | 4 | 5 | M | W | N |
| 5/7/2019 1:00 | 4600 BLOCK SOUTHERN PKY | 4 | 6 | M | B | N |
| 5/7/2019 10:49 | 7200 BLOCK JOHNSONTOWN RD | 3 | 5 | F | B | N |
| 5/8/2019 5:48 | 500 BLOCK S JACKSON ST | 1 | 5 | M | B | N |
| 5/8/2019 20:49 | 4100 BLOCK LAKE DREAMLAND RD | 2 | 6 | F | W | N |
| 5/11/2019 1:45 | S 45TH ST / GREENWOOD AVE | 2 | 2 | M | B | N |
| 5/12/2019 2:00 | 1200 BLOCK BARDSTOWN RD | 5 | 2 | M | W | N |
| 5/12/2019 11:53 | 1500 BLOCK MAGAZINE ST | 1 | 2 | M | B | N |
| 5/12/2019 14:33 | 4100 BLOCK CRAIG AVE | 4 | 5 | M | B | N |
| 5/12/2019 15:30 | BICKNELL AVE / CRAIG AVE | 4 | 5 | F | B | N |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2019 2:00 | 1200 BLOCK BARDSTOWN RD | 5 | 2 | F | W | N |
| 5/13/2019 17:18 | BARDSTOWN RD / GRINSTEAD DR | 5 | 2 | M | B | N |
| 5/13/2019 20:10 | 8300 BLOCK SMITHTON RD | 7 | 5 | M | W | N |
| 5/13/2019 22:36 | 5400 BLOCK CLEARWATER FARM BLVD | 7 | 5 | M | W | N |
| 5/14/2019 14:05 | 600 BLOCK S 4TH ST | 1 | 3 | M | B | N |
| 5/15/2019 18:59 | BLUEGRASS AVE / MALCOLM AVE | 4 | 5 | M | W | N |
| 5/16/2019 3:40 | S 7TH ST / W BROADWAY | 1 | 3 | M | B | N |
| 5/16/2019 19:25 | FRANKFORT AVE / N JANE ST | 5 | 1 | F | W | N |
| 5/16/2019 20:46 | 3600 BLOCK VERMONT AVE | 2 | 1 | F | B | N |
| 5/17/2019 2:50 | 4500 BLOCK  S 3RD ST @THORNTONS | 4 | 6 | M | W | U |
| 5/17/2019 6:31 | 2100 BLOCK DUMESNIL ST | 2 | 3 | F | B | N |
| 5/17/2019 18:11 | 200 BLOCK E CHESTNUT ST | 1 | 5 | F | B | N |
| 5/18/2019 20:12 | ANTLE DR / PRESTON HWY | 7 | 4 | M | W | N |
| 5/19/2019 3:06 | 100 BLOCK E MAIN ST | 1 | 4 | M | W | N |
| 5/19/2019 18:30 | 6800 BLOCK DIXIE HWY | 3 | 1 | F | W | N |
| 5/20/2019 9:58 | S 1ST ST / E CHESTNUT ST | 1 | 5 | M | W | N |
| 5/21/2019 11:18 | 4500 BLOCK OUTER LOOP | 7 | 5 | M | W | N |
| 5/21/2019 12:45 | 2700 BLOCK W MARKET ST | 1 | 1 | M | B | N |
| 5/22/2019 4:44 | RODMAN ST / WINKLER AVE | 4 | 4 | M | W | N |
| 5/22/2019 22:34 | 500 BLOCK BRENTWOOD AVE | 4 | 3 | F | W | N |
| 5/23/2019 15:28 | S 15TH ST / W JEFFERSON ST | 1 | 2 | M | B | N |
| 5/24/2019 1:58 | CHAMBERLAIN LN | 8 | 1 | M | B | N |
| 5/24/2019 6:47 | S 1ST ST / E BROADWAY | 1 | 5 | M | B | N |
| 5/24/2019 15:00 | BARDSTOWN RD / LONGEST AVE | 5 | 2 | F | W | N |
| 5/24/2019 21:23 | 1100 BLOCK S 17TH ST | 2 | 3 | F | B | N |
| 5/25/2019 20:27 | 3300 BLOCK PRESTON HWY | 6 | 1 | M | H | H |
| 5/26/2019 1:15 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
| 5/26/2019 2:53 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | W | N |
| 5/26/2019 9:34 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | B | N |
| 5/27/2019 5:36 | 5500 BLOCK YUCCA LN | 3 | 1 | F | B | N |
| 5/27/2019 5:55 | S 1ST ST / E BROADWAY | 1 | 5 | F | W | N |
| 5/27/2019 5:55 | YUCCA LN | 3 | 1 | F | B | N |

| 5/27/2019 19:10 | 10100 BLOCK SUMMIT PARK PL | 8 | 1 | M | W | N |
|---|---|---|---|---|---|---|
| 5/27/2019 21:03 | 300 BLOCK W MUHAMMAD ALI BLVD | 1 | 3 | M | B | N |
| 5/27/2019 22:53 | 700 BLOCK E MARKET ST | 1 | 4 | M | B | N |
| 5/28/2019 1:58 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | B | N |
| 5/29/2019 0:00 | E CHESTNUT ST / S FLOYD ST | 1 | 5 | M | W | N |
| 5/29/2019 7:50 | CREEL AVE / RODMAN ST | 4 | 4 | M | B | N |
| 5/29/2019 16:16 | 100 BLOCK NORTHWESTERN PKY | 2 | 1 | M | B | N |
| 5/29/2019 16:43 | 6800 BLOCK BROOKLAWN DR | 3 | 1 | M | W | H |
| 5/29/2019 22:05 | 4TH ST / WINKLER AVE | 4 | 4 | M | W | N |
| 5/30/2019 18:59 | 400 BLOCK E JEFFERSON ST | 1 | 5 | F | W | N |
| 5/31/2019 16:18 | S 3RD ST / W WHITNEY AVE | 4 | 4 | M | B | N |
| 6/1/2019 12:03 | BARDSTOWN RD / SPEED AVE | 5 | 3 | M | W | N |
| 6/1/2019 20:35 | 7700 BLOCK LAUREL RIDGE RD | 7 | 5 | M | W | N |
| 6/2/2019 23:55 | E JEFFERSON ST / S PRESTON ST | 1 | 5 | M | W | N |
| 6/3/2019 9:26 | 9200 BLOCK ARISTIDES DR | 3 | 5 | F | W | N |
| 6/3/2019 11:33 | 200 BLOCK S 5TH ST | 1 | 3 | M | B | N |
| 6/3/2019 12:45 | S 4TH ST / W BROADWAY | 1 | 3 | F | B | N |
| 6/3/2019 19:24 | 1600 BLOCK ARCADE AVE | 4 | 3 | F | W | N |
| 6/4/2019 3:20 | BAXTER AVE / MORTON AVE | 5 | 2 | M | W | N |
| 6/7/2019 10:00 | 600 BLOCK S 4TH ST | 1 | 3 | M | B | N |
| 6/7/2019 14:15 | 500 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 6/7/2019 14:30 | 3500 BLOCK GOLDSMITH LN | 6 | 5 | M | B | N |
| 6/7/2019 23:05 | 5300 BLOCK DIXIE HWY | 3 | 1 | M | W | N |
| 6/8/2019 9:20 | 2600 BLOCK W BROADWAY | 1 | 2 | F | B | N |
| 6/8/2019 17:10 | 1200 BLOCK SALE AVE | 4 | 3 | F | B | N |
| 6/9/2019 22:57 | 100 BLOCK E OAK ST | 4 | 1 | M | W | N |
| 6/10/2019 14:15 | 400 BLOCK W MARKET ST | 1 | 3 | M | W | N |
| 6/11/2019 2:20 | 200 BLOCK E MARKET ST | 1 | 4 | M | W | N |
| 6/11/2019 16:00 | 400 BLOCK S 6TH ST | 1 | 3 | F | B | N |
| 6/11/2019 19:15 | 900 BLOCK PHILLIPS LN | 4 | 4 | M | W | N |
| 6/12/2019 12:18 | 2400 BLOCK BARDSTOWN RD | 5 | 3 | M | W | N |
| 6/12/2019 16:25 | 3300 BLOCK BARDSTOWN RD | 6 | 5 | M | B | N |

| 6/13/2019 0:59 | 10800 BLOCK DORTON DR | | 3 | | 4 | M | W | N |
|---|---|---|---|---|---|---|---|---|
| 6/14/2019 3:20 | BAXTER AVE / MORTON AVE | | 5 | | 2 | M | W | N |
| 6/14/2019 5:48 | 1500 BLOCK CHRISTY AVE | | 5 | | 2 | M | W | N |
| 6/14/2019 23:50 | 100 BLOCK COLONIAL OAKS CT | | 4 | | 6 | M | B | N |
| 6/15/2019 9:21 | S FLOYD ST / UNIVERSITY BLVD | | 4 | | 2 | M | B | N |
| 6/15/2019 10:48 | 300 BLOCK E OAK ST | | 4 | | 2 | M | W | U |
| 6/15/2019 20:08 | 300 BLOCK W JEFFERSON ST | | 1 | | 3 | M | W | N |
| 6/16/2019 0:58 | GEORGETOWN PL | | 4 | | 3 | M | B | N |
| 6/16/2019 3:23 | 3400 BLOCK EASTSIDE DR | | 6 | | 5 | M | W | N |
| 6/16/2019 17:47 | HISPANYOLA LN | | 7 | | 4 | M | W | N |
| 6/17/2019 18:40 | 2300 BLOCK LYTLE ST | | 1 | | 1 | M | B | N |
| 6/19/2019 2:03 | 3700 BLOCK DIANN MARIE RD | | 8 | | 1 | M | W | N |
| 6/19/2019 20:26 | 500 BLOCK S 4TH ST | | 1 | | 3 | F | W | N |
| 6/20/2019 9:15 | 3000 BLOCK S 3RD ST | | 4 | | 4 | M | W | N |
| 6/20/2019 18:10 | S 5TH ST / W JEFFERSON ST | | 1 | | 3 | M | W | N |
| 6/20/2019 22:00 | 3900 BLOCK SHELBYVILLE RD | STM | | STM | | M | B | N |
| 6/21/2019 2:40 | 3900 BLOCK SHELBYVILLE RD | STM | | STM | | M | W | N |
| 6/21/2019 22:47 | 2300 BLOCK W KENTUCKY ST | | 2 | | 3 | M | B | N |
| 6/23/2019 0:30 | EASTERN PKY / S PRESTON ST | | 4 | | 2 | M | W | N |
| 6/23/2019 6:10 | MORTON AVE / RUBEL AVE | | 5 | | 2 | M | W | N |
| 6/24/2019 0:05 | STRADER AVE / WHEELER AVE | | 4 | | 3 | M | B | N |
| 6/24/2019 17:43 | 3000 BLOCK BARDSTOWN RD | | 5 | | 4 | M | W | H |
| 6/24/2019 17:52 | FILSON AVE / PARKWAY DR | | 6 | | 1 | F | W | N |
| 6/25/2019 3:57 | S CLAY ST / SHELBY PKY | | 4 | | 2 | M | B | N |
| 6/25/2019 21:00 | 600 BLOCK S 4TH ST | | 1 | | 3 | M | W | N |
| 6/26/2019 12:30 | @BROWNSBORO RD TO I265S | | 8 | | 2 | F | W | N |
| 6/26/2019 22:00 | 400 BLOCK E JEFFERSON ST | | 1 | | 5 | M | B | H |
| 6/27/2019 1:15 | 3900 BLOCK SHELBYVILLE RD | STM | | STM | | M | W | N |
| 6/27/2019 6:11 | W BROADWAY | | 1 | | 5 | M | B | N |
| 6/27/2019 15:24 | I64 E EXIT15B OFF RAMP TO KY1747 | | | | | F | W | N |
| 6/27/2019 16:10 | 6900 BLOCK BARDSTOWN RD | | 7 | | 1 | M | W | N |
| 6/27/2019 19:22 | 400 BLOCK E MUHAMMAD ALI BLVD | | 1 | | 5 | M | B | N |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/2019 3:42 | 700 BLOCK EASTERN PKY | 4 | 2 | M | W | N |
| 6/29/2019 1:21 | BARDSTOWN RD / ELLWOOD AVE | 5 | 2 | F | W | N |
| 6/29/2019 4:59 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | H | H |
| 6/30/2019 0:14 | 500 BLOCK W ORMSBY AVE | 4 | 1 | M | B | N |
| 6/30/2019 2:48 | 8200 BLOCK DIXIE HWY | 3 | 5 | M | W | N |
| 7/1/2019 8:30 | N PRESTON ST / E WITHERSPOON ST | 1 | 4 | M | W | N |
| 7/1/2019 13:22 | 1500 BLOCK HUNTOON AVE | 4 | 5 | F | W | H |
| 7/1/2019 17:14 | BARDSTOWN RD / WROCKLAGE AVE | 5 | 3 | M | W | H |
| 7/2/2019 1:09 | 2300 BLOCK WOODLAND AVE | 2 | 5 | M | B | N |
| 7/2/2019 23:55 | E JEFFERSON ST / S PRESTON ST | 1 | 5 | M | W | N |
| 7/2/2019 23:58 | 5300 BLOCK VISTA JOHN DR | 3 | 1 | M | B | N |
| 7/3/2019 23:13 | S 3RD ST / I 264 RAMP | 4 | 4 | F | W | N |
| 7/4/2019 3:48 | 900 BLOCK BAXTER AVE | 5 | 2 | M | W | N |
| 7/4/2019 15:33 | S 3RD ST / HARLAN AVE | 4 | 4 | M | W | N |
| 7/5/2019 2:53 | 1100 BLOCK  CHEROKE RD | 5 | 2 | M | A | N |
| 7/5/2019 13:08 | 11400 BLOCK WESTPORT RD | 8 | 1 | M | B | N |
| 7/5/2019 17:49 | 200 BLOCK S 28TH ST | 1 | 2 | M | B | N |
| 7/7/2019 4:12 | 1100 BLOCK S 36TH ST | 2 | 2 | M | B | N |
| 7/7/2019 15:35 | 1500 BLOCK S 15TH ST | 2 | 5 | F | W | N |
| 7/7/2019 15:41 | S 4TH ST | 4 | 2 | F | B | N |
| 7/7/2019 18:51 | 2100 BLOCK PORTLAND AVE | 1 | 1 | F | W | N |
| 7/7/2019 20:02 | 400 BLOCK AMY AVE | 2 | 1 | F | B | N |
| 7/8/2019 13:25 | S 5TH ST / W MAIN ST | 1 | 3 | M | B | N |
| 7/8/2019 14:44 | 600 BLOCK E BROADWAY | 1 | 5 | M | B | N |
| 7/8/2019 15:08 | 700 BLOCK E MUHAMMAD ALI BLVD | 1 | 5 | M | B | N |
| 7/9/2019 4:51 | S 4TH ST/ HEYWOOD | 4 | 4 | M | B | N |
| 7/9/2019 14:30 | S 11TH ST / W BROADWAY | 1 | 3 | M | B | N |
| 7/10/2019 1:41 | BARDSTOWN RD / EASTERN PKY | 5 | 2 | M | W | N |
| 7/10/2019 14:21 | 700 BLOCK E MUHAMMAD ALI BLVD | 1 | 5 | F | W | N |
| 7/10/2019 23:42 | 1500 BLOCK CLARA AVE | 4 | 3 | F | B | N |
| 7/11/2019 3:10 | 200 BLOCK S PRESTON ST | 1 | 4 | M | W | N |
| 7/12/2019 2:40 | GOSS AVE / KRIEGER ST | 4 | 2 | M | B | N |

| 7/12/2019 3:01 | KRIEGER ST | 4 | 2 | M | B | N |
|---|---|---|---|---|---|---|
| 7/13/2019 5:19 | 700 BLOCK COMPTON ST | 4 | 4 | M | B | N |
| 7/13/2019 20:30 | @ST CATHERINE ST TO I65N | 4 | 2 | M | W | N |
| 7/14/2019 2:30 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
| 7/14/2019 2:55 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | W | N |
| 7/14/2019 3:35 | 4100 BLOCK CANE RUN RD | 2 | 6 | M | B | N |
| 7/14/2019 12:03 | DIXIE HWY / KERRICK LN | 3 | 1 | M | W | N |
| 7/14/2019 13:15 | DORSEY LN / SHELBYVILLE RD | 8 | 4 | M | W | N |
| 7/15/2019 3:02 | DIXIE HWY / WILSON AVE | 2 | 3 | F | B | N |
| 7/15/2019 16:16 | 100 BLOCK E MARKET ST | 1 | 4 | M | B | N |
| 7/16/2019 13:32 | 300 BLOCK YORK ST | 4 | 1 | F | B | N |
| 7/16/2019 15:25 | S 26TH ST / W BROADWAY | 1 | 2 | M | B | N |
| 7/16/2019 19:06 | S 4TH ST / W JEFFERSON ST | 1 | 3 | M | W | N |
| 7/17/2019 14:55 | 7TH STREET RD / BERRY BLVD | 4 | 3 | M | B | N |
| 7/17/2019 23:16 | S 4TH ST / W GAULBERT AVE | 4 | 2 | M | B | N |
| 7/18/2019 2:18 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
| 7/18/2019 22:35 | BAXTER AVE/ HULL AVE | 5 | 2 | M | W | N |
| 7/19/2019 3:55 | 1200 BLOCK W ASHLAND AVE | 4 | 6 | F | W | N |
| 7/19/2019 21:09 | 1500 BLOCK W OAK ST | 2 | 3 | F | B | N |
| 7/20/2019 1:35 | 900 BLOCK BAXTER AVE | 5 | 2 | M | W | N |
| 7/20/2019 19:34 | EASTERN PKWY/BARDSTOWN ROAD | 5 | 2 | M | U | N |
| 7/21/2019 2:21 | 700 BLOCK LORETTO AVE | 2 | 2 | F | B | N |
| 7/21/2019 14:15 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 7/21/2019 18:12 | 500 BLOCK S JACKSON ST | 1 | 5 | F | B | N |
| 7/22/2019 20:40 | BARDSTOWN RD / I 264 RAMP | 5 | 4 | M | W | N |
| 7/23/2019 0:49 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | W | N |
| 7/23/2019 12:51 | 600 BLOCK S 4TH ST | 1 | 3 | M | B | N |
| 7/23/2019 15:20 | 4700 BLOCK SEVILLE DR | 3 | 4 | F | W | N |
| 7/24/2019 0:30 | 4700 BLOCK SEVILLE DR | 3 | 4 | M | W | N |
| 7/24/2019 1:24 | S 3RD ST / W WOODLAWN AVE | 4 | 6 | M | W | N |
| 7/24/2019 21:14 | 1000 BLOCK S 38TH ST | 2 | 2 | M | B | N |
| 7/24/2019 22:33 | 3200 BLOCK FORDHAVEN RD | 3 | 2 | M | W | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/2019 1:54 | 0 BLOCK COLONIAL OAKS CT | 4 | 6 | M | B | N |
| 7/25/2019 2:10 | 3900 BLOCK SHELBYVILLE RD | STM | STM | F | B | N |
| 7/25/2019 3:51 | 4100 BLOCK FLINTLOCK DR | 3 | 1 | F | B | N |
| 7/25/2019 20:44 | 600 BLOCK WINKLER AVE | 4 | 4 | M | W | N |
| 7/26/2019 2:13 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
| 7/26/2019 9:03 | 100 BLOCK W BROADWAY | 1 | 3 | M | B | N |
| 7/26/2019 12:11 | 4100 BLOCK S BROOK ST | 4 | 4 | F | W | N |
| 7/27/2019 4:16 | S BROOK ST / E BURNETT AVE | 4 | 1 | F | B | N |
| 7/27/2019 4:16 | S BROOK ST / E BURNETT AVE | 4 | 1 | F | B | N |
| 7/27/2019 4:16 | S BROOK ST / E BURNETT AVE | 4 | 1 | F | W | N |
| 7/27/2019 5:19 | E BURNETT AVE / S FLOYD ST | 4 | 1 | F | W | N |
| 7/27/2019 5:42 | E BURNETT AVE / S FLOYD ST | 4 | 1 | M | B | N |
| 7/27/2019 5:47 | E BURNETT AVE / S FLOYD ST | 4 | 1 | M | B | N |
| 7/27/2019 5:53 | E BURNETT AVE / S FLOYD ST | 4 | 1 | M | B | N |
| 7/27/2019 16:38 | 900 BLOCK DIXIE HWY | 2 | 3 | F | W | N |
| 7/28/2019 2:12 | 1100 BLOCK S 28TH ST | 2 | 3 | M | B | N |
| 7/28/2019 3:10 | 2200 BLOCK S PRESTON ST | 4 | 2 | M | W | N |
| 7/28/2019 3:50 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | W | N |
| 7/29/2019 3:19 | 2400 BLOCK BROWNSBORO RD | 5 | 1 | M | B | N |
| 7/29/2019 13:45 | BARDSTOWN RD / I 264 RAMP | 5 | 4 | M | W | N |
| 8/1/2019 1:50 | 900 BLOCK BAXTER AVE | 5 | 2 | F | H | H |
| 8/1/2019 3:38 | 100 BLOCK E MARKET ST | 1 | 4 | M | W | N |
| 8/1/2019 11:37 | 900 BLOCK BAXTER AVE | 5 | 2 | F | W | N |
| 8/1/2019 21:29 | 5300 BLOCK BARDSTOWN RD | 7 | 1 | M | B | N |
| 8/1/2019 22:11 | 1200 BLOCK BARDSTOWN RD | 5 | 2 | M | W | N |
| 8/2/2019 0:51 | BARDSTOWN RD / MARYLAND AVE | 5 | 3 | M | W | N |
| 8/2/2019 21:45 | N 26TH ST / BANK ST | 1 | 1 | M | W | N |
| 8/3/2019 2:21 | 1000 BLOCK CLAY AVE | 7 | 6 | M | W | N |
| 8/3/2019 2:36 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | W | N |
| 8/3/2019 20:05 | 1400 BLOCK DIXIE HWY | 2 | 5 | F | W | N |
| 8/3/2019 21:02 | 11400 BLOCK WESTPORT RD | 8 | 1 | M | W | N |
| 8/3/2019 21:57 | 1000 BLOCK S 3RD ST | 4 | 1 | F | W | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2019 1:10 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
| 8/4/2019 1:20 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
| 8/4/2019 2:00 | 3900 BLOCK SUMMIT PLAZA DR | 8 | 2 | M | H | H |
| 8/4/2019 3:40 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | W | N |
| 8/4/2019 8:48 | 500 BLOCK W ASHLAND AVE | 4 | 6 | M | W | N |
| 8/4/2019 19:00 | 4800 BLOCK EXETER AVE | 6 | 3 | M | B | N |
| 8/5/2019 3:11 | 12200 BLOCK DIXIE HWY | 3 | 6 | F | W | N |
| 8/5/2019 3:11 | 12200 BLOCK DIXIE HWY | 3 | 6 | F | B | N |
| 8/5/2019 9:22 | 7400 BLOCK DIXIE HWY | 3 | 5 | F | W | N |
| 8/5/2019 10:32 | W BROADWAY | 1 | 3 | M | B | N |
| 8/6/2019 6:10 | 1800 BLOCK BEECH ST | 2 | 4 | F | B | N |
| 8/7/2019 7:09 | S 3RD ST / W WOODLAWN AVE | 4 | 6 | M | B | N |
| 8/8/2019 0:43 | 200 BLOCK SCOTTSDALE BLVD | 3 | 3 | F | W | N |
| 8/8/2019 3:15 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | W | N |
| 8/9/2019 6:16 | 200 BLOCK W JEFFERSON ST | 1 | 3 | M | W | N |
| 8/9/2019 15:45 | S BROOK ST / E COLLEGE ST | 4 | 2 | M | B | N |
| 8/10/2019 14:30 | NEW CUT RD / W SOUTHLAND BLVD | 3 | 2 | M | W | N |
| 8/10/2019 22:42 | 1400 BLOCK OAKWOOD AVE | 4 | 5 | M | B | N |
| 8/11/2019 3:16 | 400 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 8/11/2019 18:35 | 900 BLOCK PHILLIPS LN | 4 | 4 | M | B | N |
| 8/11/2019 20:41 | CRITTENDEN DR / WARNOCK ST | 4 | 2 | F | W | N |
| 8/12/2019 0:53 | S 1ST ST / E LIBERTY ST | 1 | 5 | M | B | N |
| 8/12/2019 1:17 | 1700 BLOCK TYLER PKY | 5 | 2 | F | U | N |
| 8/13/2019 20:45 | W BROADWAY / CECIL AVE | 2 | 2 | M | B | N |
| 8/14/2019 4:13 | @BRIDGE - I65S AT LINCOLN | 1 | 4 | M | W | N |
| 8/14/2019 9:30 | 7100 BLOCK MANSLICK RD | 3 | 1 | M | W | N |
| 8/15/2019 4:00 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
| 8/15/2019 4:00 | 3900 BLOCK SHELBYVILLE RD | 5 | 5 | F | B | N |
| 8/15/2019 8:50 | 600 BLOCK S 4TH ST | 1 | 3 | M | B | U |
| 8/15/2019 9:34 | 6000 BLOCK PRESTON HWY | 6 | 2 | M | W | N |
| 8/15/2019 11:40 | 100 BLOCK N 4TH ST | 1 | 3 | M | W | N |
| 8/15/2019 12:35 | S 4TH ST / W GAULBERT AVE | 4 | 2 | F | B | N |

| 8/15/2019 12:45 | E BRECKINRIDGE ST / S PRESTON ST | 4 | 2 | M | W | N |
|---|---|---|---|---|---|---|
| 8/15/2019 13:15 | S BROOK ST / E JEFFERSON ST | 1 | 5 | M | B | N |
| 8/15/2019 16:30 | 100 BLOCK W LIBERTY ST | 1 | 5 | F | W | N |
| 8/15/2019 16:59 | S 4TH ST / W MUHAMMAD ALI BLVD | 1 | 3 | M | W | N |
| 8/16/2019 17:29 | 1500 BLOCK HEMLOCK ST | 2 | 4 | M | B | N |
| 8/16/2019 19:49 | 4300 BLOCK S 3RD ST | 4 | 4 | M | B | N |
| 8/16/2019 23:32 | 3700 BLOCK CUTLER RD | 7 | 6 | M | W | N |
| 8/17/2019 2:40 | 3800 BLOCK FRANKFORT AVE | 5 | 5 | F | H | H |
| 8/17/2019 23:58 | 5300 BLOCK DIXIE HWY | 3 | 1 | F | W | N |
| 8/18/2019 17:46 | 900 BLOCK PHILLIPS LN | 4 | 4 | F | B | N |
| 8/19/2019 14:17 | 1200 BLOCK GOSS AVE | 4 | 2 | M | W | N |
| 8/19/2019 15:17 | S 3RD ST / W BROADWAY | 1 | 3 | M | B | N |
| 8/19/2019 18:08 | S 3RD ST / W WHITNEY AVE | 4 | 4 | M | B | N |
| 8/21/2019 21:48 | 2700 BLOCK 7TH STREET RD | SHV | SHV | M | W | N |
| 8/21/2019 23:32 | 800 BLOCK N 34TH ST | 1 | 1 | M | B | N |
| 8/22/2019 4:30 | 5500 BLOCK BARDSTOWN RD | 7 | 1 | M | W | N |
| 8/23/2019 17:33 | 10600 BLOCK  DIXIE HWY | 3 | 5 | M | W | N |
| 8/23/2019 18:48 | 1500 BLOCK HEMLOCK ST | 2 | 4 | F | B | N |
| 8/23/2019 23:11 | 400 BLOCK  E MUHAMMAD ALI BLVD | 1 | 5 | M | B | N |
| 8/24/2019 3:39 | 500 BLOCK DENMARK ST | 4 | 3 | M | B | N |
| 8/24/2019 19:01 | 2300 BLOCK GREENE WAY | JTN | JTN | M | B | N |
| 8/24/2019 19:46 | 1200 BLOCK  W ASHLAND AVE | 4 | 6 | F | W | N |
| 8/25/2019 3:15 | 400 BLOCK S 4TH ST | 1 | 3 | F | W | N |
| 8/25/2019 3:20 | 400 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 8/26/2019 22:56 | 400 BLOCK E JEFFERSON ST | 1 | 5 | F | W | N |
| 8/26/2019 23:00 | E JEFFERSON ST / S PRESTON ST | 1 | 5 | M | B | N |
| 8/26/2019 23:14 | 400 BLOCK E JEFFERSON ST | 1 | 5 | M | B | N |
| 8/27/2019 5:23 | S 38TH ST / GARLAND AVE | 2 | 2 | M | W | N |
| 8/27/2019 14:50 | BARDSTOWN RD @ I264 | 5 | 4 | M | W | N |
| 8/28/2019 0:11 | E BRECKINRIDGE ST / S BROOK ST | 4 | 2 | F | B | N |
| 8/28/2019 7:15 | MARGO AVE / STUART AVE | 3 | 5 | M | W | N |
| 8/29/2019 21:59 | 11900 BLOCK STANDIFORD PLAZA DR | 7 | 4 | M | W | N |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/2019 2:11 | 200 BLOCK E BROADWAY | 1 | 5 | M | W | N |
| 8/30/2019 18:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | W | N |
| 9/1/2019 0:13 | 400 BLOCK E JEFFERSON ST | 1 | 5 | F | W | N |
| 9/1/2019 0:14 | JEFFERSON CT / PRESTON HWY | 6 | 1 | M | B | N |
| 9/1/2019 7:31 | 4700 BLOCK  RAILROAD AVE | 3 | 1 | F | W | N |
| 9/1/2019 16:50 | 900 BLOCK PHILLIPS LN | 4 | 4 | M | B | N |
| 9/2/2019 5:04 | 5000 BLOCK SHEPHERDSVILLE RD | 6 | 4 | M | H | H |
| 9/2/2019 16:47 | 1900 BLOCK  GARDINER LN | 5 | 4 | M | B | N |
| 9/4/2019 10:20 | DUTCHMANS LN / TAYLORSVILLE RD | 5 | 4 | M | H | N |
| 9/4/2019 12:23 | ARMORY PL @ MUHAMMAD ALI BLVD | 1 | 3 | M | B | N |
| 9/4/2019 23:03 | 1700 BLOCK  W KENTUCKY ST | 2 | 3 | F | W | N |
| 9/5/2019 10:45 | S 4TH ST / W MUHAMMAD ALI BLVD | 1 | 3 | M | B | N |
| 9/5/2019 17:15 | 400 BLOCK E MUHAMMAD ALI BLVD | 1 | 5 | M | B | N |
| 9/6/2019 1:17 | 9200 BLOCK  ALEXANDER AVE | 3 | 5 | M | W | N |
| 9/6/2019 21:04 | 400 BLOCK W MARKET ST | 1 | 3 | M | W | N |
| 9/7/2019 11:45 | 300 BLOCK YORK ST | 4 | 1 | F | B | N |
| 9/7/2019 15:15 | 8000 BLOCK SHEPHERDSVILLE RD | 7 | 5 | F | B | N |
| 9/7/2019 18:35 | 4000 BLOCK SHADY VILLA DR | 6 | 2 | M | W | N |
| 9/7/2019 23:09 | 900 BLOCK  BAXTER AVE | 5 | 2 | F | W | N |
| 9/8/2019 4:50 | 1400 BLOCK  EARL AVE | 4 | 3 | F | W | N |
| 9/8/2019 9:31 | S 3RD ST / W KENWOOD DR | 3 | 2 | M | W | N |
| 9/8/2019 16:20 | BECKLEY CREEK PKY / S BECKLEY STATION | 8 | 3 | M | H | H |
| 9/8/2019 16:20 | BECKLEY CREEK PKY / S BECKLEY STATION | 8 | 3 | M | W | N |
| 9/8/2019 17:00 | BECKLEY CREEK PKY / S BECKLEY STATION | 8 | 3 | M | B | N |
| 9/9/2019 10:28 | 1300 BLOCK  RHONDA WAY | 4 | 5 | M | W | N |
| 9/9/2019 12:00 | 100 BLOCK  W BROADWAY | 1 | 5 | M | W | N |
| 9/10/2019 9:05 | LESTER AVE / SOUTHGATE AVE | 4 | 3 | M | B | N |
| 9/10/2019 18:44 | 2200 BLOCK W MARKET ST | 1 | 1 | M | W | N |
| 9/11/2019 8:15 | 5900 BLOCK GREENWOOD RD | 3 | 1 | M | B | N |
| 9/12/2019 10:32 | 400 BLOCK E JEFFERSON ST | 1 | 5 | M | B | N |
| 9/12/2019 21:14 | @MAGNIOLA PARK | 4 | 1 | M | W | N |
| 9/13/2019 9:40 | S 35TH ST / W BROADWAY | 2 | 2 | M | B | N |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/2019 18:34 | E MARKET ST / S PRESTON ST | 1 | 4 | F | W | N |
| 9/13/2019 21:56 | 3600 BLOCK MANSLICK RD | 4 | 3 | M | M | N |
| 9/13/2019 23:27 | 2700 BLOCK  GRAND AVE | 2 | 3 | F | W | N |
| 9/14/2019 15:06 | 400 BLOCK  RIVER RD @ WF PARK | 1 | 4 | M | W | N |
| 9/15/2019 2:20 | S 4TH ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 9/15/2019 20:55 | FREEDOM WAY / PHILLIPS LN | 4 | 4 | M | W | N |
| 9/15/2019 22:00 | S HANCOCK ST / E MADISON ST | 1 | 5 | M | B | N |
| 9/15/2019 23:47 | 100 BLOCK E BROADWAY | 1 | 5 | M | B | N |
| 9/16/2019 11:06 | 2500 BLOCK  PENNACOOK RD | 3 | 1 | M | W | N |
| 9/17/2019 10:59 | S 4TH ST / W MARKET ST | 1 | 3 | M | W | N |
| 9/17/2019 18:04 | N 23RD ST | 1 | 1 | M | B | N |
| 9/17/2019 18:21 | 300 BLOCK  N 23RD ST | 1 | 1 | M | W | N |
| 9/17/2019 21:13 | 800 BLOCK SUTCLIFFE AVE | 2 | 2 | M | B | N |
| 9/18/2019 23:55 | E JEFFERSON ST / S PRESTON ST | 1 | 5 | F | W | N |
| 9/19/2019 11:51 | 400 BLOCK  E MUHAMMAD ALI BLVD BLD | 1 | 5 | F | B | N |
| 9/19/2019 12:32 | 1200 BLOCK  BARDSTOWN RD | 5 | 2 | M | B | N |
| 9/19/2019 15:20 | 34TH / W MARKET | 2 | 1 | F | B | N |
| 9/20/2019 0:22 | 6000 BLOCK  BOWMONT CT | 3 | 1 | M | W | N |
| 9/20/2019 0:50 | 600 BLOCK TERMINAL DR | 6 | 2 | M | B | N |
| 9/20/2019 16:15 | S 2ND ST / W MARKET ST | 1 | 3 | M | W | N |
| 9/20/2019 19:22 | 1500 BLOCK HEMLOCK ST | 2 | 4 | F | B | N |
| 9/21/2019 20:28 | 1100 BLOCK E BURNETT AVE | 4 | 2 | M | W | N |
| 9/21/2019 20:45 | 400 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 9/21/2019 21:54 | 4TH / HILL | | | M | W | N |
| 9/21/2019 22:00 | 400 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 9/22/2019 17:59 | 5600B GREENWOOD RD | 3 | 1 | M | B | N |
| 9/22/2019 21:32 | 3100 BLOCK  DOREEN WAY | 6 | 5 | M | W | N |
| 9/22/2019 23:39 | 5200 BLOCK ILEX AVE | 6 | 3 | M | W | N |
| 9/23/2019 10:40 | S 4TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 9/23/2019 14:00 | PARKING LOT OF 9420 BROWNSBORO RD | 8 | 2 | M | W | N |
| 9/25/2019 14:50 | S 4TH ST / W MUHAMMAD ALI BLVD | 1 | 3 | M | B | N |
| 9/26/2019 5:12 | 400 BLOCK  E MUHAMMAD ALI BLVD | 1 | 5 | M | B | N |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2019 12:07 | 400 BLOCK  S 4TH ST | 4 | 1 | M | W | N |
| 9/26/2019 14:34 | TAYLOR BLVD / WALTER AVE | 4 | 5 | M | B | N |
| 9/27/2019 3:11 | 700 BLOCK W BROADWAY | 1 | 3 | M | B | N |
| 9/27/2019 5:37 | 7100 BLOCK CEDAR SPRINGS BLVD | 7 | 3 | M | W | N |
| 9/27/2019 15:30 | APPLEGATE LN / SHEPHERDSVILLE RD | 7 | 5 | M | H | N |
| 9/27/2019 16:35 | S 2ND ST / W MARKET ST | 1 | 3 | M | W | N |
| 9/28/2019 4:00 | S 7TH ST/W MAIN ST | 1 | 3 | M | W | N |
| 9/28/2019 13:55 | 800 BLOCK  W MUHAMMAD ALI BLVD | 1 | 3 | F | B | N |
| 9/28/2019 21:27 | 900 BLOCK PHILLIPS LN | 4 | 4 | F | W | N |
| 9/28/2019 22:43 | 900 BLOCK PHILLIPS LN | 4 | 4 | M | W | N |
| 9/29/2019 1:14 | 400 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 9/29/2019 1:30 | 8000 BLOCK  RORY WAY | 7 | 5 | M | W | H |
| 9/29/2019 18:30 | 1100 BLOCK  S 4TH ST | 4 | 1 | F | B | N |
| 9/29/2019 19:50 | 900 BLOCK PHILLIPS LN | 4 | 4 | M | W | N |
| 9/29/2019 21:46 | W BROADWAY | 1 | 2 | M | B | N |
| 9/29/2019 23:54 | 400 BLOCK W MARKET ST | 1 | 3 | M | W | N |
| 9/30/2019 13:04 | S 7TH ST / ALGONQUIN PKWY | 2 | 5 | M | W | N |
| 10/2/2019 13:00 | S FLOYD ST | 4 | 1 | M | B | N |
| 10/3/2019 17:53 | GUDGEL RD | 2 | 6 | F | B | N |
| 10/3/2019 21:03 | 1200 BLOCK  BAXTER AVE | 5 | 2 | M | B | N |
| 10/3/2019 22:36 | 7700 BLOCK  BARDSTOWN RD | 7 | 2 | M | B | N |
| 10/3/2019 23:55 | 7700 BLOCK BARDSTOWN RD | 7 | 2 | M | B | N |
| 10/4/2019 20:20 | MANSLICK CT / MANSLICK RD | 4 | 3 | M | B | N |
| 10/4/2019 20:50 | 3700 BLOCK MANSLICK RD | 4 | 3 | F | B | N |
| 10/5/2019 1:52 | 600B S 41ST ST | 2 | 2 | M | B | N |
| 10/5/2019 3:28 | S 26TH ST / W BROADWAY | 1 | 2 | M | B | N |
| 10/6/2019 14:14 | HALE AVE | 2 | 3 | F | B | N |
| 10/7/2019 0:40 | 1100 BLOCK  EUCLID AVE | 4 | 3 | M | B | N |
| 10/7/2019 12:00 | S 2ND ST / W CHESTNUT ST | 1 | 3 | M | B | N |
| 10/7/2019 13:55 | 5700 BLOCK PRESTON HWY | 6 | 2 | M | W | N |
| 10/7/2019 17:27 | 6800 BLOCK  DIXIE HWY | 3 | 1 | M | W | N |
| 10/7/2019 21:12 | 400 BLOCK E JEFFERSON ST | 1 | 5 | M | B | N |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2019 23:42 | S 1ST ST / E BROADWAY | 1 | 5 | M | B | N |
| 10/8/2019 0:02 | 100 BLOCK E BROADWAY | 1 | 5 | F | W | N |
| 10/8/2019 20:40 | E MARKET ST / S WENZEL ST | 1 | 4 | M | W | N |
| 10/8/2019 21:48 | 1200 BLOCK VIM DR | 6 | 2 | F | B | N |
| 10/10/2019 1:20 | 3900 BLOCK SHELBYVILLE RD | STM | STM | F | W | N |
| 10/10/2019 21:52 | 4300 BLOCK  CRITTENDEN DR | 4 | 4 | F | W | N |
| 10/10/2019 21:59 | W OAK ST | 4 | 1 | M | B | N |
| 10/10/2019 22:05 | S 4TH ST / W OAK ST | 4 | 1 | M | B | N |
| 10/11/2019 12:02 | DIXIE HWY | 2 | 4 | M | B | N |
| 10/11/2019 23:30 | 1100 BLOCK CASTLEVALE DR | 5 | 2 | M | W | N |
| 10/12/2019 14:40 | 4200 BLOCK POPLAR LEVEL RD | 6 | 1 | F | W | N |
| 10/12/2019 21:12 | BAXTER AVE / HIGHLAND AVE | 5 | 2 | F | W | N |
| 10/12/2019 23:50 | 900 BLOCK  BAXTER AVE | 5 | 2 | M | W | N |
| 10/13/2019 3:05 | 900 BLOCK BAXTER AVE | 5 | 2 | M | W | N |
| 10/13/2019 5:31 | 500 BLOCK ROSELANE ST | 4 | 2 | F | B | N |
| 10/13/2019 5:35 | 3500 BLOCK  BROCKTON LN | 6 | 5 | M | B | N |
| 10/13/2019 19:43 | 1100 BLOCK  S 17TH ST | 2 | 3 | F | B | N |
| 10/13/2019 21:41 | 1700 BLOCK  BLK ROSEWOOD AVE | 5 | 2 | F | W | N |
| 10/14/2019 10:55 | 4100 BLOCK S 3RD ST | 4 | 4 | F | B | N |
| 10/14/2019 16:26 | 200 BLOCK E CHESTNUT ST | 1 | 5 | M | B | N |
| 10/15/2019 10:04 | 2700 BLOCK  LEES LN | 3 | 1 | F | B | N |
| 10/15/2019 19:03 | OUTER LOOP | 7 | 5 | M | U | N |
| 10/16/2019 14:21 | 11600 BLOCK DIXIE HWY | 3 | 6 | M | W | N |
| 10/16/2019 20:45 | BARDSTOWN RD | 5 | 4 | M | W | N |
| 10/16/2019 23:22 | S JACKSON ST / E MARKET ST | 1 | 4 | F | W | N |
| 10/18/2019 10:30 | 5100 BLOCK  BANNON CROSSINGS DR | 6 | 4 | M | W | N |
| 10/18/2019 11:15 | 700 BLOCK E JEFFERSON ST | 1 | 5 | M | W | N |
| 10/19/2019 1:56 | BARDSTOWN RD | 5 | 2 | M | W | N |
| 10/19/2019 19:00 | 400 BLOCK S 2ND ST | 1 | 3 | M | W | N |
| 10/19/2019 23:00 | 100 BLOCK COLONIAL OAKS CT | 4 | 6 | M | W | N |
| 10/21/2019 4:38 | 6300 BLOCK  COMMERCE PARK CT | 3 | 3 | F | W | N |
| 10/21/2019 22:49 | 1300 BLOCK HULL ST | 5 | 2 | M | B | N |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2019 17:00 | S 4TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 10/22/2019 17:10 | 400 BLOCK W MARKET ST | 1 | 3 | M | B | N |
| 10/23/2019 2:22 | 9200 BLOCK DIXIE HWY | 3 | 5 | M | B | N |
| 10/23/2019 11:55 | 400 BLOCK LINDSAY CT | 5 | 1 | M | W | N |
| 10/23/2019 20:45 | 600 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 10/23/2019 23:10 | S JACKSON ST / E JEFFERSON ST | 1 | 5 | F | W | N |
| 10/23/2019 23:20 | S JACKSON ST / E JEFFERSON ST | 1 | 5 | M | B | N |
| 10/23/2019 23:51 | S JACKSON ST / E JEFFERSON ST | 1 | 5 | F | W | N |
| 10/24/2019 0:56 | CARLISLE AVE | 4 | 3 | M | B | N |
| 10/24/2019 23:02 | N 21ST ST / COLUMBIA ST | 1 | 1 | M | B | N |
| 10/25/2019 21:12 | 3300 BLOCK HIKES LN | 6 | 5 | M | W | N |
| 10/25/2019 21:43 | 2300 BLOCK  BROWNSBORO RD | 5 | 1 | F | W | N |
| 10/26/2019 2:05 | @I265N AT STONESTREET RD | 3 | 4 | M | W | N |
| 10/26/2019 16:00 | S 5TH ST / W CHESTNUT ST | 1 | 3 | M | B | N |
| 10/26/2019 17:40 | BILLTOWN RD / EASUM RD | 7 | 1 | M | B | N |
| 10/26/2019 23:38 | 6600 BLOCK OUTER LOOP | 7 | 3 | M | W | N |
| 10/27/2019 1:40 | 2100 BLOCK S PRESTON ST | 4 | 2 | F | W | U |
| 10/27/2019 3:31 | 2900 BLOCK FERN VALLEY RD | 7 | 6 | M | B | N |
| 10/27/2019 3:44 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | W | N |
| 10/27/2019 7:33 | 5100 BLOCK  STEWART DR | 3 | 1 | M | B | N |
| 10/27/2019 12:27 | 9500 BLOCK BLOSSOM LN | 8 | 2 | M | W | N |
| 10/27/2019 18:10 | E BROADWAY | 1 | 5 | M | W | N |
| 10/28/2019 2:38 | 1200 BLOCK BARDSTOWN RD | 5 | 2 | M | W | N |
| 10/29/2019 15:16 | RALPH AVE | 2 | 6 | M | W | H |
| 10/30/2019 8:30 | 3000 BLOCK RIVER RD | 5 | 5 | M | B | N |
| 10/31/2019 3:03 | TARTAN WAY / NEWBURG RD | 5 | 4 | M | W | N |
| 10/31/2019 20:15 | DIXIE HWY / DIXIE GARDEN DR | 3 | 5 | M | W | N |
| 10/31/2019 21:00 | I 0065 | 4 | 4 | F | W | N |
| 10/31/2019 22:54 | 500 BLOCK  APT #3 S 6TH ST | 4 | 1 | M | B | N |
| 11/1/2019 8:41 | 1000 BLOCK S 2ND ST | 4 | 1 | M | B | N |
| 11/2/2019 11:06 | DIXIE HWY / VORSTER AVE | 2 | 5 | M | B | N |
| 11/2/2019 20:34 | PAYNE ST | 5 | 2 | F | W | N |

| 11/3/2019 2:19 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
|---|---|---|---|---|---|---|
| 11/3/2019 15:00 | LOGAN ST / E OAK ST @ J.R. LUQUORS | 4 | 2 | M | W | N |
| 11/4/2019 11:13 | W MARKET ST / ROY WILKINS AVE | 1 | 3 | M | B | N |
| 11/4/2019 12:00 | 4500 BLOCK W BROADWAY | 2 | 1 | M | B | N |
| 11/4/2019 23:38 | 3000 BLOCK SPRINGFIELD DR | 3 | 2 | M | B | N |
| 11/5/2019 5:33 | 10500 BLOCK  MONTERAY PLACE CIR | 3 | 5 | M | B | N |
| 11/5/2019 19:30 | E JEFFERSON ST | 1 | 5 | F | W | N |
| 11/7/2019 2:55 | 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N |
| 11/7/2019 12:30 | 1000 BLOCK  BARDSTOWN RD | 5 | 2 | M | W | N |
| 11/8/2019 12:38 | 4100 BLOCK  PROGRESS BLVD | 6 | 4 | M | B | N |
| 11/8/2019 23:49 | 3600 BLOCK  MANSLICK RD | 4 | 3 | F | B | N |
| 11/9/2019 1:33 | 2200 BLOCK STEPHAN LN | 3 | 1 | M | W | N |
| 11/9/2019 21:30 | 1000 BLOCK ROYAL GARDENS CT | 3 | 2 | M | W | H |
| 11/10/2019 0:44 | W BLOOM ST | 4 | 2 | M | W | N |
| 11/10/2019 22:54 | 400 BLOCK FARMINGTON AVE | 4 | 4 | M | W | N |
| 11/11/2019 18:14 | 3100 BLOCK  TAYLOR BLVD @ PIC-PAC | 4 | 4 | F | B | N |
| 11/12/2019 23:00 | 7300 BLOCK PRESTON HWY | 7 | 6 | M | W | N |
| 11/13/2019 21:22 | 13400 BLOCK DIXIE HWY | 3 | 6 | M | W | N |
| 11/14/2019 3:31 | 1000 BLOCK BARDSTOWN RD | 5 | 2 | M | B | N |
| 11/15/2019 8:00 | 100 BLOCK W BROADWAY | 1 | 5 | M | B | N |
| 11/15/2019 18:20 | 2900 BLOCK 7TH STREET RD | SHV | SHV | F | W | N |
| 11/15/2019 23:41 | 3400 BLOCK  TAYLOR BLVD | 4 | 3 | F | W | N |
| 11/16/2019 21:23 | 600 BLOCK  BLK W JEFFERSON HALL OF JU | 1 | 3 | M | B | N |
| 11/16/2019 21:24 | W JEFFERSON ST | 1 | 3 | F | W | N |
| 11/16/2019 22:31 | GRINSTEAD DR | 5 | 2 | M | B | N |
| 11/16/2019 22:56 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | W | N |
| 11/17/2019 23:32 | 4900 BLOCK  DIXIE HWY | 3 | 1 | M | B | N |
| 11/18/2019 8:31 | 7200 BLOCK  BLK GREEN ACRES | 3 | 1 | F | W | N |
| 11/18/2019 23:43 | BLANTON LN | 3 | 1 | M | W | N |
| 11/20/2019 1:48 | 3700 BLOCK  WARREN AVE | 4 | 3 | M | W | N |
| 11/20/2019 8:40 | 400 BLOCK  BLK E JEFFERSON ST | 1 | 5 | F | W | N |
| 11/20/2019 15:26 | 200 BLOCK  E BROADWAY | 1 | 5 | M | B | N |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2019 18:01 | LAMBERT AVE / AYERS CT | 6 | 4 | M | B | N |
| 11/22/2019 14:34 | 3700 BLOCK WARREN AVE | 4 | 3 | M | W | N |
| 11/22/2019 19:32 | 1600 BLOCK ARCADE AVE | 4 | 3 | F | W | N |
| 11/24/2019 3:24 | 4000 BLOCK TAYLOR BLVD | 4 | 5 | M | B | N |
| 11/24/2019 4:52 | 3300 BLOCK  BARDSTOWN RD | 6 | 5 | F | W | N |
| 11/25/2019 19:24 | E JEFFERSON ST / S PRESTON ST | 1 | 5 | F | W | N |
| 11/25/2019 19:30 | S JACKSON ST / E JEFFERSON ST | 1 | 5 | M | W | N |
| 11/25/2019 21:31 | S 4TH ST | 4 | 1 | M | B | N |
| 11/27/2019 14:20 | TAYLOR BLVD | 4 | 5 | M | W | N |
| 11/27/2019 14:40 | 400 BLOCK E JEFFERSON ST | 1 | 5 | M | B | N |
| 11/28/2019 3:38 | 5200 BLOCK MOUNT WASHINGTON RD | 7 | 4 | M | W | N |
| 11/28/2019 18:41 | 200 BLOCK  HARPERS FERRY RD | 3 | 3 | F | B | N |
| 11/29/2019 0:06 | 100 BLOCK DOUGLAS PARK | 4 | 6 | M | W | H |
| 11/29/2019 6:46 | 1500 BLOCK BARDSTOWN RD | 5 | 3 | M | W | N |
| 11/29/2019 8:03 | 8300 BLOCK 3RD STREET RD | 3 | 4 | M | W | N |
| 11/29/2019 11:38 | 5200 BLOCK TERRACE GREEN CIR | 6 | 3 | M | B | N |
| 11/29/2019 21:39 | 3100 BLOCK NORTHLAND DR | 2 | 6 | M | B | N |
| 11/30/2019 14:52 | DATE ST AND DR. W. J. HODGE ST. | 2 | 3 | F | B | N |
| 11/30/2019 17:40 | 5500 BLOCK HUNT CLUB LN | 3 | 2 | M | W | N |
| 11/30/2019 21:10 | 6400 BLOCK KENJOY DR | 3 | 2 | M | A | N |
| 12/1/2019 1:35 | 3900 BLOCK SHELBYVILLE RD | STM | STM | F | W | N |
| 12/1/2019 18:28 | 200 BLOCK  YORK ST | 4 | 1 | F | W | N |
| 12/2/2019 4:18 | 1000 BLOCK MAGAZINE ST | 1 | 3 | M | B | N |
| 12/2/2019 6:20 | 5500 BLOCK  NATIONAL TPKE | 3 | 2 | M | W | N |
| 12/2/2019 7:00 | 1300 BLOCK HIGHLAND AVE | 5 | 2 | M | W | N |
| 12/2/2019 11:04 | 300 BLOCK  EAST MAIN STREET | 1 | 4 | M | W | N |
| 12/2/2019 23:28 | S JACKSON ST / E JEFFERSON ST | 1 | 5 | M | B | N |
| 12/2/2019 23:30 | S JACKSON ST / E JEFFERSON ST | 1 | 5 | M | B | N |
| 12/3/2019 1:30 | 2700 BLOCK MONTANA AVE | 4 | 3 | M | W | N |
| 12/3/2019 21:56 | S JACKSON ST / E JEFFERSON ST | 1 | 5 | M | W | N |
| 12/4/2019 10:45 | E GRAY ST | 1 | 5 | M | B | N |
| 12/4/2019 12:40 | W BROADWAY 22ND ST | 1 | 2 | M | W | N |

| 12/4/2019 16:39 | POPLAR LEVEL RD | 6 | 2 | M | B | N |
|---|---|---|---|---|---|---|
| 12/5/2019 0:05 | 3300 BLOCK LESTER AVE | 4 | 3 | M | W | N |
| 12/5/2019 3:00 | 3900 BLOCK SHELBYVILLE RD | STM | STM | F | W | N |
| 12/5/2019 6:29 | GRINSTEAD DR | 5 | 2 | M | B | N |
| 12/6/2019 0:54 | S HANCOCK ST | 1 | 5 | M | B | N |
| 12/6/2019 1:59 | 6400 BLOCK FERN VALLEY CT | 6 | 2 | M | W | H |
| 12/6/2019 18:38 | 100 BLOCK  S 44TH ST | 2 | 1 | M | W | N |
| 12/7/2019 10:10 | 2700 BLOCK  W MARKET ST | 1 | 1 | F | B | N |
| 12/7/2019 16:55 | S 4TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 12/8/2019 2:43 | NO WHERE BAR | 5 | 2 | M | B | N |
| 12/8/2019 22:04 | S JACKSON ST / E JEFFERSON ST | 1 | 5 | M | W | N |
| 12/8/2019 22:32 | MANSLICK RD | 4 | 5 | F | W | N |
| 12/8/2019 23:26 | 1600 BLOCK STORY AVE | 1 | 4 | M | W | N |
| 12/9/2019 16:30 | 64E / I-264 | | | M | W | N |
| 12/9/2019 23:18 | 400 BLOCK E JEFFERSON ST | 1 | 5 | M | W | N |
| 12/11/2019 0:30 | 500 BLOCK S JACKSON ST | 1 | 5 | M | B | N |
| 12/11/2019 1:22 | 1600 BLOCK  ARTHUR ST | 4 | 2 | M | W | N |
| 12/12/2019 1:59 | 1200 BLOCK  BARDSTOWN RD | 5 | 2 | M | W | N |
| 12/12/2019 4:10 | 2500 BLOCK  BLOCK W BROADWAY | 1 | 2 | F | B | N |
| 12/12/2019 4:14 | 2500 BLOCK LEGENE CT | 3 | 1 | M | H | H |
| 12/12/2019 8:01 | I264 E EXIT3 ON RAMP FROM  HALE AVE | 2 | 2 | F | B | N |
| 12/12/2019 21:49 | 5600 BLOCK BARRETT LN | 3 | 5 | M | W | N |
| 12/13/2019 4:16 | 600 BLOCK LYNN ST | 4 | 2 | M | W | N |
| 12/13/2019 10:55 | LANCE DR / MANSLICK RD | 4 | 5 | F | W | N |
| 12/14/2019 4:57 | 200 BLOCK W JEFFERSON ST | 1 | 3 | F | W | N |
| 12/15/2019 15:16 | 5400 BLOCK  BARDSTOWN RD @ EL  VAQ | 7 | 1 | M | W | N |
| 12/16/2019 23:50 | 4600 BLOCK  BELLEVUE AVE | 4 | 6 | M | W | N |
| 12/17/2019 1:50 | 400 BLOCK  E JEFFERSON ST | 1 | 5 | M | B | N |
| 12/17/2019 3:50 | 400 BLOCK  LINDSAY CT | 5 | 1 | M | B | N |
| 12/17/2019 3:57 | 4500 BLOCK  POPLAR LEVEL RD | 6 | 2 | M | W | N |
| 12/17/2019 16:00 | 4000 BLOCK TAYLOR BLVD | 4 | 5 | F | W | N |
| 12/17/2019 16:00 | 4000 BLOCK TAYLOR BLVD | 4 | 5 | F | W | N |

| 12/18/2019 12:19 | N 17TH ST / PORTLAND AVE | 1 | 1 | F | B | N |
|---|---|---|---|---|---|---|
| 12/18/2019 15:20 | I65 N EXIT130 OFF RAMP TO KY61/PRESTO | 6 | 2 | M | W | N |
| 12/19/2019 2:28 | 100 BLOCK  BRECKINRIDGE SQ | 6 | 5 | M | B | N |
| 12/19/2019 15:00 | S 24TH ST | 1 | 2 | M | B | N |
| 12/21/2019 16:24 | 1100 BLOCK  LINCOLN AVE | 4 | 3 | M | W | N |
| 12/22/2019 0:15 | 1500 BLOCK  FAIRDALE RD | 3 | 3 | M | W | N |
| 12/22/2019 4:09 | 1100 BLOCK  BARDSTOWN RD | 5 | 2 | M | B | N |
| 12/22/2019 16:29 | 3400 BLOCK KRAMERS LN | 2 | 6 | F | W | N |
| 12/23/2019 1:23 | 1100 BLOCK E WASHINGTON ST | 1 | 4 | M | H | H |
| 12/23/2019 20:38 | OUTER LOOP | 3 | 4 | M | W | N |
| 12/24/2019 18:29 | 1500 BLOCK  W ORMSBY AVE | 2 | 3 | M | B | N |
| 12/25/2019 2:18 | 1800 BLOCK  BERRY BLVD @BP | 4 | 3 | M | W | H |
| 12/25/2019 10:48 | 11600 BLOCK TAZWELL DR | 8 | 1 | F | B | N |
| 12/26/2019 17:00 | REAR OF SHAWNEE PARK | 2 | 1 | M | B | N |
| 12/27/2019 9:50 | 6800 BLOCK DIXIE HWY | 3 | 1 | M | W | N |
| 12/27/2019 15:31 | S 5TH ST / W FLORENCE AVE | 4 | 3 | M | W | N |
| 12/27/2019 16:43 | W KENTUCKY ST/S 7TH STREET | 4 | 1 | F | B | N |
| 12/28/2019 2:55 | NOWHERE BAR | 5 | 2 | F | W | N |
| 12/28/2019 3:51 | 1200 BLOCK BARDSTOWN RD | 5 | 2 | M | B | N |
| 12/28/2019 16:58 | 5600 BLOCK  BUTTERNUT RD | 6 | 2 | M | W | N |
| 12/28/2019 17:40 | DIXIE HWY / GARLAND AVE | 2 | 3 | F | B | N |
| 12/28/2019 23:50 | 2100 BLOCK  MCCLOSKEY AVE | 2 | 4 | M | B | N |
| 12/30/2019 0:45 | @NORTON HOSPITAL ER | 1 | 5 | M | W | N |
| 12/30/2019 9:18 | 200 BLOCK  YORK ST | 4 | 1 | M | B | N |
| 12/30/2019 16:15 | 2700 BLOCK CRITTENDEN DR | 4 | 4 | F | W | N |
| 12/31/2019 1:52 | 2100 BLOCK  S PRESTON ST | 4 | 2 | M | W | N |
| 12/31/2019 2:46 | 7300 BLOCK DIXIE HWY | 3 | 1 | M | W | N |
| 12/31/2019 2:50 | WALGREENS 7338 DIXIE HWY | 3 | 1 | M | W | N |
| 12/31/2019 17:26 | 400 BLOCK E JEFFERSON ST | 1 | 5 | F | W | N |
| 12/31/2019 18:22 | BETSY ROSS DR | 3 | 6 | M | W | N |
| 12/31/2019 18:27 | 4100 BLOCK TAYLOR BLVD | 4 | 5 | M | W | N |
| 1/1/2020 3:02 | 400 BLOCK S 4TH ST | 1 | 3 | F | B | N |

| 1/1/2020 5:05 | 1800 BLOCK  CARL CT | 4 | 3 | M | B | N |
| 1/1/2020 14:42 | 1100 BLOCK ALGONQUIN PKY | 4 | 3 | M | B | N |
| 1/1/2020 20:16 | 9400 BLOCK SLAYTON CT | 7 | 4 | M | W | N |
| 1/2/2020 7:35 | 6100 BLOCK TOEBBE LN | 7 | 4 | F | W | N |
| 1/2/2020 20:01 | 3000 BLOCK S 5TH ST | 4 | 4 | M | B | N |
| 1/2/2020 23:21 | S 26TH ST / W BROADWAY | 1 | 2 | F | B | N |
| 1/2/2020 23:21 | S 26TH ST / W BROADWAY | 1 | 2 | F | B | N |
| 1/2/2020 23:21 | S 26TH ST / W BROADWAY | 1 | 2 | F | B | N |
| 1/3/2020 20:42 | 100 BLOCK OUTER LOOP | 3 | 3 | M | B | N |
| 1/3/2020 21:46 | LENOVER DR | 3 | 1 | M | B | N |
| 1/4/2020 22:16 | MANSLICK RD | 4 | 3 | F | W | N |
| 1/5/2020 1:41 | W MUHAMMAD ALI BLVD/ 7TH ST @GRE | 1 | 3 | M | W | N |
| 1/5/2020 20:57 | S 4TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 1/5/2020 20:57 | S 4TH ST / W JEFFERSON ST | 1 | 3 | M | W | N |
| 1/6/2020 7:15 | 3000 BLOCK TAYLOR BLVD | 4 | 4 | F | W | N |
| 1/6/2020 13:00 | S 2ND ST/JEFFERSON ST | 1 | 3 | M | W | N |
| 1/6/2020 14:58 | 5000 BLOCK SOUTHSIDE DR | 4 | 6 | F | B | N |
| 1/7/2020 13:10 | 4900 BLOCK  DIXIE HWY | 3 | 1 | M | W | N |
| 1/7/2020 23:55 | 900 BLOCK  WHITES LN | 3 | 3 | F | W | H |
| 1/9/2020 15:33 | 3300 BLOCK  HIKES LN @ WICKS PIZZA | 6 | 5 | M | W | N |
| 1/12/2020 4:11 | 500 BLOCK  S JACKSON ST | 1 | 5 | M | B | N |
| 1/12/2020 14:58 | I 0065 | 4 | 2 | F | W | N |
| 1/12/2020 23:50 | 4500 BLOCK S 3RD ST | 4 | 6 | M | W | N |
| 1/13/2020 0:54 | 100 BLOCK  W JEFFERSON ST @ BOURBO | 1 | 5 | M | B | N |
| 1/13/2020 5:35 | 800 BLOCK  MORGAN ST | 4 | 2 | M | W | H |
| 1/13/2020 15:00 | @I265N AT BARDSTOWN RD | 7 | 2 | M | W | N |
| 1/14/2020 5:24 | S 1ST ST/ JEFFERSON | 1 | 5 | M | B | N |
| 1/14/2020 13:43 | ARMORY PL / W MUHAMMAD ALI BLVD | 1 | 3 | M | B | N |
| 1/15/2020 13:39 | S 6TH ST | 1 | 3 | M | W | N |
| 1/15/2020 17:57 | 4600 BLOCK  WATTBOURNE LN | 6 | 4 | M | W | N |
| 1/15/2020 23:57 | RIVER PARK DR/35TH ST | 2 | 1 | M | B | N |
| 1/16/2020 1:35 | 11200 BLOCK MINFORD CT | 7 | 4 | M | W | N |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/2020 13:48 | 2ND AND W MARKET ST | 1 | 3 | M | W | N |
| 1/17/2020 23:07 | HEYWOOD AVE | 4 | 4 | M | B | N |
| 1/18/2020 4:58 | 3200 BLOCK  LARKWOOD AVE APT. 2 | 1 | 2 | M | B | N |
| 1/18/2020 21:14 | 1300 BLOCK  BLK WINTER AVE | 5 | 2 | M | W | N |
| 1/19/2020 4:27 | 1100 BLOCK BARRET AVE | 5 | 2 | M | B | N |
| 1/19/2020 21:46 | 100 BLOCK COLONIAL OAKS CT | 4 | 6 | M | W | N |
| 1/20/2020 19:19 | 1800 BLOCK  BLUEGRASS AVE | 4 | 5 | F | W | N |
| 1/20/2020 21:52 | 400 BLOCK  W GAULBERT AVE | 4 | 2 | F | B | N |
| 1/22/2020 1:00 | 11900 BLOCK STANDIFORD PLAZA DR | 7 | 4 | M | W | N |
| 1/22/2020 2:18 | 1000 BLOCK  S 38TH ST | 2 | 2 | F | B | N |
| 1/23/2020 12:26 | 3400 BLOCK BRECKENRIDGE LN | 6 | 5 | F | B | N |
| 1/23/2020 14:05 | S ENGLISH STATION RD/ENGLISH VILLA DR | 8 | 3 | F | B | N |
| 1/23/2020 14:45 | N 25TH ST / GRIFFITHS AVE | 1 | 1 | M | B | N |
| 1/23/2020 14:45 | N 25TH ST / GRIFFITHS AVE | 1 | 1 | M | B | N |
| 1/23/2020 22:23 | 1000 BLOCK  S JACKSON ST | 4 | 2 | M | W | N |
| 1/25/2020 3:19 | S 45TH ST @ DUMESNIL ST | 2 | 2 | F | B | N |
| 1/25/2020 3:19 | S 45TH ST @ DUMESNIL ST | 2 | 2 | F | B | N |
| 1/25/2020 3:19 | S 45TH ST @ DUMESNIL ST | 2 | 2 | M | B | N |
| 1/25/2020 11:00 | S 8TH ST / W LIBERTY ST | 1 | 3 | F | B | U |
| 1/25/2020 17:00 | 1300 BLOCK S PRESTON ST | 4 | 2 | M | B | N |
| 1/25/2020 18:12 | 1300 BLOCK  S PRESTON ST | 4 | 2 | M | B | N |
| 1/26/2020 0:40 | 400 BLOCK S 4TH ST | 1 | 3 | M | W | N |
| 1/26/2020 12:20 | 4000 BLOCK SUNFLOWER AVE | 2 | 6 | F | W | N |
| 1/27/2020 1:18 | 6700 BLOCK  CARRIBEAN LN | 7 | 5 | M | B | N |
| 1/27/2020 4:55 | 200 BLOCK E CHESTNUT ST | 1 | 5 | M | B | N |
| 1/27/2020 16:35 | 200 BLOCK  GHEENS AVE | 3 | 2 | F | W | N |
| 1/27/2020 23:56 | S 3RD ST / W KENTON ST | 4 | 4 | M | B | N |
| 1/28/2020 20:20 | 5400 BLOCK NEW CUT RD | 3 | 2 | F | W | N |
| 1/29/2020 17:30 | S 1ST ST / E BROADWAY | 1 | 5 | M | B | N |
| 1/30/2020 1:45 | 1100 BLOCK  BARDSTOWN RD | 5 | 2 | M | W | N |
| 1/30/2020 14:45 | 100 BLOCK W MAIN ST | 1 | 4 | M | W | N |
| 1/30/2020 22:45 | 300 BLOCK E GAULBERT AVE | 4 | 2 | M | B | N |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/2020 21:47 | 500 BLOCK  W MAIN ST | 1 | 3 | M | W | N |
| 1/31/2020 23:46 | S 4TH ST / W OAK ST | 4 | 1 | M | W | H |
| 2/1/2020 0:29 | 1100 BLOCK E WASHINGTON ST | 1 | 4 | M | W | N |
| 2/1/2020 3:45 | 8200 BLOCK DIXIE HWY | 3 | 5 | M | W | N |
| 2/1/2020 3:45 | 8200 BLOCK DIXIE HWY | 3 | 5 | M | W | N |
| 2/1/2020 18:43 | BARRET AVE / RUFER AVE | 5 | 2 | M | W | N |
| 2/2/2020 1:55 | 900 BLOCK BAXTER AVE | 5 | 2 | M | W | N |
| 2/2/2020 18:00 | W BROADWAY | 1 | 2 | F | B | N |
| 2/3/2020 2:47 | 6700 BLOCK  BROOKLAWN DR | 3 | 1 | M | W | N |
| 2/3/2020 19:49 | S 4TH ST | 4 | 2 | M | B | N |
| 2/3/2020 21:11 | 0 BLOCK  BRECKINRIDGE SQ | 6 | 5 | M | W | N |
| 2/3/2020 21:43 | 3000 BLOCK  MID DALE LN | 6 | 5 | M | B | N |
| 2/4/2020 9:53 | 100 BLOCK S 5TH ST | 1 | 3 | M | B | N |
| 2/4/2020 15:38 | HIGHLAND AVE | 5 | 2 | F | W | N |
| 2/4/2020 21:29 | 300 BLOCK YORK ST | 4 | 1 | M | B | N |
| 2/5/2020 15:40 | 500 BLOCK S 4TH ST | 1 | 3 | M | B | N |
| 2/5/2020 23:00 | 800 BLOCK CLARKS LN | 6 | 1 | M | W | N |
| 2/6/2020 19:27 | 400 BLOCK S CLAY ST | 1 | 5 | M | B | N |
| 2/7/2020 11:39 | PRESTON HWY | 6 | 2 | M | B | N |
| 2/8/2020 1:15 | 900 BLOCK  BAXER AVE | 5 | 2 | F | W | N |
| 2/8/2020 17:03 | 4300 BLOCK  FEGENBUSH LN | 6 | 4 | M | B | N |
| 2/10/2020 14:44 | 6500 BLOCK OAK VALLEY DR | 3 | 1 | F | W | N |
| 2/11/2020 2:19 | 1100 BLOCK  BARDSTOWN RD | 5 | 2 | F | B | N |
| 2/11/2020 2:22 | 4300 BLOCK  NORBROOK DR | 6 | 4 | M | B | N |
| 2/11/2020 12:56 | S 4TH ST | 1 | 3 | M | B | N |
| 2/11/2020 13:08 | 1400 BLOCK  NIGHTINGALE RD | 6 | 1 | M | W | N |
| 2/12/2020 22:33 | I65 W EXIT12 RAMP TO I65 S | 6 | 1 | F | W | N |
| 2/13/2020 8:19 | 2900 BLOCK BRECKENRIDGE LN | 6 | 5 | M | W | N |
| 2/13/2020 21:57 | 5000 BLOCK MUD LN | 7 | 4 | M | W | N |
| 2/14/2020 1:10 | 400 BLOCK  W LIBERTY ST @ 4TH ST LIVE | 1 | 3 | M | W | N |
| 2/14/2020 13:04 | S 2ND ST | 1 | 3 | M | B | N |
| 2/14/2020 14:19 | 1900 BLOCK  BARDSTOWN RD | 5 | 3 | M | W | N |

| 2/14/2020 23:40 | 0 BLOCK ARENA PLZ | 1 | 3 | M | W | N |
|---|---|---|---|---|---|---|
| 2/15/2020 2:39 | E WASHINGTON ST | 1 | 4 | F | W | N |
| 2/15/2020 3:19 | 900 BLOCK  BAXTER AVE | 5 | 2 | M | B | N |
| 2/15/2020 16:00 | 4100 BLOCK  BLUEGRASS AVE | 4 | 5 | M | B | N |
| 2/16/2020 0:10 | 1200 BLOCK BARDSTOWN RD | 5 | 2 | M | B | N |
| 2/16/2020 1:15 | 5400 BLOCK NEW CUT RD | 3 | 2 | M | W | N |
| 2/16/2020 2:16 | 400 BLOCK  S 4TH ST | 1 | 3 | M | A | N |
| 2/16/2020 2:18 | 400 BLOCK  S 4TH ST | 1 | 3 | M | A | N |
| 2/16/2020 7:40 | 400 BLOCK  S 20TH ST | 1 | 2 | F | B | N |
| 2/18/2020 13:00 | 300 BLOCK  S 18TH ST | 1 | 2 | M | B | N |
| 2/19/2020 4:11 | 200 BLOCK  E CHESTNUT ST | 1 | 5 | M | W | N |
| 2/20/2020 1:54 | POPLAR LEVEL RD / TILE FACTORY LN | 6 | 2 | F | B | N |
| 2/20/2020 23:29 | 200 BLOCK  YORK ST | 4 | 1 | F | W | N |
| 2/21/2020 23:04 | BARDSTOWN RD | 5 | 2 | M | W | N |
| 2/22/2020 18:17 | 400 BLOCK  E JEFFERSON ST | 1 | 5 | M | B | N |
| 2/22/2020 20:59 | S PRESTON E LIBERTY | 1 | 5 | M | B | N |
| 2/22/2020 22:20 | S 4TH ST / W MUHAMMAD ALI BLVD | 1 | 3 | M | B | N |
| 2/24/2020 1:30 | 7TH STREET RD / BERRY BLVD | 4 | 3 | M | B | N |
| 2/25/2020 12:30 | US31W RAMP FROM KY841 | 3 | 5 | M | W | N |
| 2/25/2020 17:30 | S JACKSON ST / E JEFFERSON ST | 1 | 5 | M | B | N |
| 2/25/2020 23:10 | 1200 BLOCK  BLK BARDSTOWN RD | 5 | 2 | M | W | N |
| 2/25/2020 23:42 | 500 BLOCK LOUIS COLEMAN JR DR | 2 | 1 | F | B | N |
| 2/26/2020 17:45 | GREENWOOD RD | 3 | 1 | F | B | N |
| 2/26/2020 17:50 | 400 BLOCK  E JEFFERSON ST | 1 | 5 | F | W | N |
| 2/28/2020 21:41 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | W | N |
| 2/29/2020 23:56 | E JEFFERSON ST | 1 | 5 | M | B | N |
| 3/1/2020 16:24 | MCGILL DR | 4 | 5 | M | W | N |
| 3/1/2020 16:41 | 1500 BLOCK  WALTER AVE | 4 | 5 | M | W | N |
| 3/1/2020 16:45 | 4400 BLOCK MCGILL DR | 4 | 5 | F | W | N |
| 3/3/2020 10:35 | 400 BLOCK E JEFFERSON ST | 1 | 5 | M | B | N |
| 3/3/2020 11:30 | 300 BLOCK S 4TH ST | 1 | 3 | M | B | N |
| 3/3/2020 18:25 | S 20TH ST / W MUHAMMAD ALI BLVD | 1 | 2 | M | B | N |

| | | | | |
|---|---|---|---|---|
| 3/5/2020 2:41 | 4500 BLOCK POPLAR LEVEL RD | 6 | 2 F | W | N |
| 3/5/2020 13:10 | TAYLOR BLVD/CONN | 4 | 3 M | W | N |
| 3/6/2020 4:29 | W MARKET ST / 10TH ST | 1 | 3 M | W | N |
| 3/7/2020 4:29 | 100 BLOCK  NOB HILL LN | 5 | 1 M | B | N |
| 3/7/2020 16:38 | 1300B CLARA AVE | 4 | 3 M | W | N |
| 3/8/2020 15:53 | 1000 BLOCK E OAK ST | 4 | 2 M | W | N |
| 3/9/2020 15:32 | 8500 BLOCK LA GRANGE RD | 8 | 5 M | B | N |
| 3/9/2020 22:44 | 1500 BLOCK  S 15TH ST | 2 | 5 F | B | N |
| 3/10/2020 15:23 | 1700 BLOCK  PATTON CT | 2 | 5 F | B | N |
| 3/10/2020 17:30 | MILTON/SHELBY IN ALLEY | 4 | 2 F | W | N |
| 3/10/2020 22:25 | 800 BLOCK BERMUDA LN | 6 | 2 M | W | N |
| 3/11/2020 6:33 | PHILLIPS LN | 4 | 4 M | B | N |
| 3/12/2020 7:54 | 6900 BLOCK  ARBOR CREEK DR | 7 | 4 F | W | N |
| 3/13/2020 20:38 | TAYLOR BLVD | 4 | 4 M | B | N |
| 3/14/2020 21:00 | 1000 BLOCK W MARKET ST | 1 | 3 M | W | N |
| 3/15/2020 1:55 | 6100 BLOCK  GUARDIAN CT | 6 | 2 M | B | N |
| 3/15/2020 8:27 | SOUTHERN PKY / W SOUTHERN HEIGHTS | 4 | 6 F | W | N |
| 3/15/2020 15:47 | 1200 BLOCK W BROADWAY | 1 | 3 M | B | N |
| 3/16/2020 14:23 | S 6TH ST | 1 | 3 M | B | N |
| 3/16/2020 16:50 | I 0065S @ OUTER LOOP TRANSIT RAMP | 7 | 6 M | B | N |
| 3/16/2020 19:32 | 5400 BLOCK  ANTLE | 7 | 4 M | W | N |
| 3/16/2020 19:56 | 600 BLOCK S 44TH ST | 2 | 1 M | B | N |
| 3/16/2020 21:57 | TAYLOR BLVD | 4 | 5 M | B | N |
| 3/16/2020 23:48 | 1600 BLOCK  BRASHEAR DR BLDG #19 | 2 | 5 F | B | N |
| 3/17/2020 16:56 | 1600 BLOCK  SALE AVE | 4 | 3 M | B | N |
| 3/17/2020 20:37 | BARDSTOWN RD / GRINSTEAD DR | 5 | 2 M | W | N |
| 3/19/2020 20:57 | MANSLICK RD/ANNA LN | 4 | 5 F | W | N |
| 3/20/2020 12:32 | 9600 BLOCK  DIXIE HWY | 3 | 5 M | W | N |
| 3/22/2020 0:09 | 1400 BLOCK SALE AVE | 4 | 3 M | W | N |
| 3/22/2020 0:09 | 1400 BLOCK SALE AVE | 4 | 3 M | W | N |
| 3/22/2020 0:10 | 1400 BLOCK  SALE AVE | 4 | 3 M | W | N |
| 3/22/2020 0:10 | 1400 BLOCK  SALE AVE | 4 | 3 M | W | N |

| 3/22/2020 0:10 | 1400 BLOCK  SALE AVE | 4 | 3 | M | B | N |
|---|---|---|---|---|---|---|
| 3/23/2020 2:45 | 3200 BLOCK  GRAND AVE | 2 | 3 | F | B | N |
| 3/23/2020 23:22 | 2900 BLOCK FERN VALLEY RD | 7 | 6 | M | B | N |
| 3/24/2020 0:54 | 10600 BLOCK EMMA JEAN WAY | 3 | 4 | M | B | N |
| 3/24/2020 13:30 | 2600 BLOCK W BROADWAY | 1 | 2 | M | B | N |
| 3/24/2020 20:49 | 6600 BLOCK  DIXIE HWY | 3 | 1 | M | W | N |
| 3/24/2020 22:25 | W OAK ST | 4 | 1 | F | W | N |
| 3/25/2020 13:24 | LOWER RILL DR | 7 | 1 | M | W | N |
| 3/25/2020 14:45 | 4500 BLOCK  JEWELL AVE | 2 | 1 | M | B | N |
| 3/25/2020 15:20 | 200 BLOCK W BROADWAY | 1 | 3 | F | W | N |
| 3/26/2020 11:07 | 3200 BLOCK  CRUMS LN | 2 | 6 | F | B | N |
| 3/26/2020 22:25 | @ UNIVERSITY HOSPITAL | 1 | 5 | F | W | N |
| 3/27/2020 7:15 | 200 BLOCK  W LIBERTY ST | 1 | 3 | M | A | N |
| 3/27/2020 14:44 | 2800 BLOCK  W BROADWAY | 1 | 2 | M | B | N |
| 3/28/2020 1:16 | @7.8 I64W | 5 | 2 | M | B | N |
| 3/28/2020 12:18 | 2600 BLOCK  W BROADWAY | 1 | 2 | F | B | N |
| 3/28/2020 12:47 | 2600 BLOCK W BROADWAY | 1 | 2 | F | B | N |
| 3/29/2020 19:50 | S 3RD ST / W LANSING AVE | 4 | 4 | M | W | N |
| 3/30/2020 19:58 | @134 I65S | 4 | 1 | M | W | N |
| 3/30/2020 20:00 | S 5TH ST | 4 | 4 | M | B | N |
| 3/30/2020 20:24 | I 0065 | 4 | 2 | M | W | N |
| 3/30/2020 21:44 | 0 BLOCK AUDUBON PLAZA DR | 6 | 1 | F | W | H |
| 3/31/2020 15:45 | 2800 BLOCK  CRITTENDEN DR | 4 | 4 | M | W | N |
| 4/1/2020 4:02 | 2000 BLOCK  BROWNSBORO RD | 5 | 1 | M | W | N |
| 4/2/2020 16:59 | 1000 BLOCK W BROADWAY | 1 | 3 | M | B | N |
| 4/2/2020 20:00 | 2200 BLOCK TAYLORSVILLE RD | 5 | 3 | M | W | N |
| 4/2/2020 23:43 | 9500 BLOCK  DEERFOOT TRCE | 8 | 1 | F | W | N |
| 4/3/2020 17:43 | 200 BLOCK  E BROADWAY | 1 | 5 | M | W | N |
| 4/4/2020 17:12 | 100 BLOCK  N 40TH ST | 2 | 1 | F | W | U |
| 4/4/2020 23:26 | 200 BLOCK  W OAK ST | 4 | 1 | M | B | N |
| 4/5/2020 14:15 | GOLDSTEIN LN / STARLIGHT WAY | 3 | 4 | F | W | N |
| 4/5/2020 14:40 | 3500 BLOCK  W BROADWAY | 2 | 2 | F | B | N |

| 4/5/2020 14:40 | 3500 BLOCK  W BROADWAY | 2 | 2 | F | B | N |
| 4/5/2020 15:11 | 3500 BLOCK W BROADWAY | 2 | 2 | F | B | H |
| 4/5/2020 15:11 | 3500 BLOCK W BROADWAY | 2 | 2 | F | B | N |
| 4/6/2020 20:04 | 5500 BLOCK BAYSHORE CT | 3 | 1 | M | B | N |
| 4/7/2020 10:25 | S 26TH ST / W BROADWAY | 1 | 2 | M | B | N |
| 4/7/2020 14:00 | 2500 BLOCK COLORADO AVE | 4 | 3 | M | B | N |
| 4/8/2020 0:29 | 5300 BLOCK DIXIE HWY | 3 | 1 | M | W | N |
| 4/8/2020 15:21 | 3500 BLOCK  KERRY DR | 6 | 3 | M | B | N |
| 4/9/2020 0:13 | 6000 BLOCK STILLRIDGE CT | 7 | 4 | F | B | N |
| 4/9/2020 1:23 | CARDINAL WOODS DR / ST ANDREWS CH | 3 | 1 | M | W | N |
| 4/9/2020 10:19 | 500 BLOCK S JACKSON ST | 1 | 5 | M | W | N |
| 4/9/2020 22:13 | S 15TH ST / DUMESNIL ST | 2 | 3 | F | B | N |
| 4/11/2020 2:04 | 100 BLOCK BUTTERCUP RD | 6 | 4 | M | B | N |
| 4/11/2020 2:09 | 4900 BLOCK  HARTFORD LN | 3 | 1 | M | B | N |
| 4/11/2020 4:36 | 500 BLOCK  BRENTWOOD AVE | 4 | 3 | M | A | N |
| 4/11/2020 9:18 | 100 BLOCK  COLONIAL OAKS CT | 4 | 6 | M | W | N |
| 4/11/2020 16:40 | 1500 BLOCK HUNTOON AVE | 4 | 5 | M | W | N |
| 4/11/2020 22:51 | 6100 BLOCK  TRENA TRL | 3 | 1 | F | B | N |
| 4/12/2020 1:16 | OLIVE ST | 2 | 4 | M | B | N |
| 4/12/2020 11:02 | S 4TH ST / M ST | 4 | 4 | F | W | N |
| 4/12/2020 14:52 | 300 BLOCK  S 1ST ST @BADERS SHELL STA | 1 | 5 | M | W | N |
| 4/12/2020 16:34 | 1000 BLOCK  BLOCK WEST BROADWAY [P | 1 | 3 | M | B | N |
| 4/12/2020 19:35 | 3600 BLOCK  HENRY AVE | 4 | 3 | M | W | N |
| 4/13/2020 9:10 | 13400 BLOCK DIXIE HWY | 3 | 6 | M | W | N |
| 4/13/2020 17:41 | 1800 BLOCK  BLUEGRASS AVE | 4 | 5 | M | W | N |
| 4/14/2020 13:10 | S 2ND ST / W MARKET ST | 1 | 3 | M | W | N |
| 4/14/2020 21:42 | 3500 BLOCK CRAIG AVE | 4 | 3 | F | W | N |
| 4/16/2020 7:06 | CENTRAL STATION BLVD | 4 | 4 | M | W | N |
| 4/17/2020 9:57 | I 264 WATTERSON WEST @10.6 MM | 4 | 4 | M | W | N |
| 4/17/2020 15:33 | BERRY BLVD / WHEELER AVE | 4 | 3 | F | B | N |
| 4/18/2020 3:14 | WILART DR | 2 | 4 | F | B | N |
| 4/19/2020 3:15 | 13200 BLOCK  FORGE CIR | 3 | 6 | F | B | N |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/2020 22:05 | 3100 BLOCK  S 2ND ST | 4 | 4 | M | W | N |
| 4/20/2020 17:40 | 500 BLOCK S 3RD ST | 1 | 3 | M | B | N |
| 4/21/2020 14:20 | 1500 BLOCK  WOODBOURNE AVE | 5 | 3 | M | W | N |
| 4/21/2020 15:40 | 9200 BLOCK  SMYRNA PKWY | 7 | 4 | M | W | N |
| 4/21/2020 16:49 | 700 BLOCK  W MUHAMMAD ALI BLVD | 1 | 3 | M | W | N |
| 4/24/2020 3:23 | S JACKSON ST / E ST CATHERINE ST | 4 | 2 | M | B | N |
| 4/24/2020 17:24 | 2100 BLOCK BARDSTOWN RD | 5 | 3 | M | B | N |
| 4/25/2020 14:45 | S 26TH ST / GREENWOOD AVE | 2 | 3 | M | B | N |
| 4/25/2020 19:10 | 1400 BLOCK  HEMLOCK ST | 2 | 3 | M | B | N |
| 4/25/2020 22:05 | E OAK  //  S JACKSON | 4 | 2 | M | B | N |
| 4/26/2020 0:45 | 3600 BLOCK SETON HILL DR | 3 | 1 | M | B | N |
| 4/26/2020 12:38 | 1300 BLOCK  HASKIN AVE | 4 | 5 | F | B | N |
| 4/27/2020 14:51 | 1600 BLOCK  S 4TH ST #2 | 4 | 2 | M | B | N |
| 4/27/2020 21:07 | 2900 BLOCK  S 5TH ST | 4 | 4 | M | W | N |
| 4/27/2020 23:13 | 1100 BLOCK LINCOLN AVE | 4 | 3 | F | W | N |
| 4/28/2020 15:16 | S 9TH ST | 1 | 3 | F | B | N |
| 4/29/2020 2:08 | 9500 BLOCK BLUE LICK RD | 7 | 4 | M | W | N |
| 4/29/2020 20:17 | S 4TH ST / WINKLER AVE | 4 | 4 | M | B | N |
| 4/29/2020 20:53 | 800 BLOCK S 24TH ST | 2 | 3 | M | B | N |
| 4/29/2020 20:56 | 800 BLOCK S 24TH ST | 2 | 3 | F | B | N |
| 4/29/2020 23:36 | BERRY BLVD | 4 | 3 | M | W | N |
| 4/29/2020 23:55 | MOONLIGHT WAY / SEDALIA TRL | 3 | 4 | F | W | N |
| 4/30/2020 11:42 | 800 BLOCK  E MUHAMMAD ALI | 1 | 5 | M | B | N |
| 4/30/2020 15:25 | 3700 BLOCK MANSLICK RD | 4 | 3 | M | B | N |
| 4/30/2020 18:44 | 4200 BLOCK  NORBROOK DR | 6 | 4 | M | W | U |
| 5/1/2020 14:12 | 1200 BLOCK  S 4TH ST | 4 | 1 | M | B | N |
| 5/2/2020 14:34 | 5200 BLOCK SPRUCEWOOD DR | 7 | 1 | M | H | H |
| 5/2/2020 15:46 | 4400 BLOCK  BELLEVUE AVE | 4 | 3 | F | B | N |
| 5/2/2020 18:48 | CANE RUN RD @ MILLERS LANE | 2 | 4 | F | B | N |
| 5/3/2020 4:21 | S 35TH ST @ W BROADWAY | 2 | 2 | M | B | N |
| 5/3/2020 4:46 | S 41ST ST/GARLAND AVE | 2 | 2 | M | B | N |
| 5/3/2020 5:09 | GARLAND AVE/34TH | 2 | 3 | M | B | N |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/2020 20:40 | LINCOLN AVE | 4 | 3 | F | B | N |
| 5/3/2020 21:25 | RICHMONT RD / CANE RUN RD | 2 | 6 | F | B | N |
| 5/3/2020 21:53 | RICHMONT RD/ CANE RUN RD | 2 | 6 | M | B | N |
| 5/3/2020 21:55 | RICHMONT RD | 2 | 6 | M | B | N |
| 5/4/2020 14:45 | 2200 BLOCK HIKES LN | 6 | 5 | F | B | N |
| 5/4/2020 15:20 | 2600 BLOCK  W BROADWAY | 1 | 2 | F | W | N |
| 5/4/2020 15:40 | 7TH STREET RD/ BERRY | 4 | 3 | F | W | N |
| 5/4/2020 20:54 | 7500 BLOCK SIX MILE LN | 6 | 5 | M | B | N |
| 5/5/2020 1:17 | 4700 BLOCK  S RUTLAND AVE | 4 | 6 | M | W | N |
| 5/5/2020 16:51 | 700 BLOCK  W HILL ST | 2 | 5 | M | B | N |
| 5/5/2020 19:22 | 3600 BLOCK  TAYLOR BLVD | 4 | 3 | M | W | N |
| 5/5/2020 21:17 | 1500 BLOCK  S 4TH ST | 4 | 2 | F | B | N |
| 5/5/2020 21:37 | 2500 BLOCK BARDSTOWN RD | 5 | 4 | M | B | N |
| 5/6/2020 19:36 | FERN VALLEY RD / JEFFERSON POST DR | 7 | 5 | M | B | N |
| 5/8/2020 8:20 | 500 BLOCK S JACKSON ST | 1 | 5 | M | B | N |
| 5/8/2020 21:06 | 1500 BLOCK SADIE LN | 4 | 5 | M | W | N |
| 5/8/2020 22:21 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | W | N |
| 5/8/2020 22:24 | 3300 BLOCK BARDSTOWN RD | 6 | 5 | M | B | N |
| 5/9/2020 0:33 | 200 BLOCK N 34TH ST | 2 | 1 | F | B | N |
| 5/9/2020 13:50 | 2600 BLOCK  W BROADWAY | 1 | 2 | F | B | N |
| 5/9/2020 16:40 | 2600 BLOCK  W BROADWAY | 1 | 2 | F | B | N |
| 5/9/2020 17:36 | 500 BLOCK  S 3RD ST | 1 | 3 | M | W | N |
| 5/10/2020 0:32 | 7000 BLOCK BRONNER CIR | 6 | 4 | F | W | N |
| 5/10/2020 14:04 | HALSEY CT / W SOUTHLAND BLVD | 4 | 6 | M | B | N |
| 5/11/2020 20:06 | 6600 BLOCK  BURLWOOD DR | 7 | 4 | F | B | N |
| 5/13/2020 1:30 | 200 BLOCK S HANCOCK ST | 1 | 5 | F | B | N |
| 5/14/2020 14:52 | 100 BLOCK E MARKET ST | 1 | 4 | F | W | N |
| 5/15/2020 15:40 | LOGAN ST / E OAK ST | 4 | 2 | M | B | N |
| 5/15/2020 18:01 | 100 BLOCK S 33RD ST | 2 | 1 | M | B | N |
| 5/15/2020 21:14 | 1200 BLOCK S 7TH ST | 4 | 1 | M | W | N |
| 5/16/2020 15:06 | 3600 BLOCK  LENTZ AVE | 4 | 3 | M | B | N |
| 5/16/2020 16:51 | 500 BLOCK  S JACKSON ST @ U OF L HOSP | 1 | 5 | M | W | N |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/2020 20:25 | 700 BLOCK  N HITE AVE | 5 | 1 | F | H | H |
| 5/18/2020 1:41 | 9600 BLOCK  LAMBORNE BLVD | 3 | 4 | F | B | N |
| 5/18/2020 14:09 | 5400 BLOCK  SENATOR LN | 7 | 5 | M | W | N |
| 5/18/2020 16:46 | 6200 BLOCK  LEDGEWOOD PKWY | 3 | 1 | M | B | N |
| 5/18/2020 18:05 | 2600 BLOCK W BROADWAY | 1 | 2 | M | B | N |
| 5/19/2020 10:49 | 700 BLOCK S HANCOCK ST | 4 | 2 | M | W | N |
| 5/20/2020 11:07 | 3400 BLOCK TAYLOR BLVD | 4 | 3 | M | W | N |
| 5/21/2020 10:40 | S 2ND ST / W MUHAMMAD ALI BLVD | 1 | 3 | M | B | N |
| 5/22/2020 15:13 | 4600 BLOCK TAYLOR BLVD | 4 | 5 | M | W | N |
| 5/22/2020 16:44 | 2800 BLOCK  W BROADWAY | 1 | 2 | M | B | N |
| 5/23/2020 2:11 | S 6TH /W LIBERTY | 1 | 3 | M | W | N |
| 5/23/2020 6:02 | 12900 BLOCK  E ORELL RD | 3 | 6 | F | B | N |
| 5/23/2020 18:28 | 400 BLOCK  MT HOLLY RD | 3 | 3 | M | B | N |
| 5/23/2020 22:54 | BARRET AVE / BROADWAY | 5 | 2 | M | W | N |
| 5/24/2020 22:46 | 600 BLOCK  S 23RD ST | 1 | 2 | M | B | N |
| 5/24/2020 23:35 | 1700 BLOCK  ST LOUIS AVE | 2 | 5 | M | B | N |
| 5/25/2020 18:36 | 2300 BLOCK  ST LOUIS AVE | 2 | 5 | M | B | N |
| 5/26/2020 7:03 | 600 BLOCK E KENTUCKY ST | 4 | 2 | M | B | N |
| 5/26/2020 11:35 | 500 BLOCK S JACKSON ST | 1 | 5 | M | B | N |
| 5/26/2020 13:25 | 2600 BLOCK W BROADWAY | 1 | 2 | M | B | N |
| 5/26/2020 17:45 | 1200 BLOCK S 1ST ST | 4 | 1 | F | W | N |
| 5/26/2020 19:00 | 4100 BLOCK  WHEELER AVE | 4 | 5 | M | B | N |
| 5/26/2020 19:50 | S BROOK ST / E CHESTNUT ST | 1 | 5 | M | W | N |
| 5/26/2020 21:54 | 3300 BLOCK TAYLOR BLVD | 4 | 4 | M | B | N |
| 5/27/2020 21:30 | 1200 BLOCK  EUCLID AVE | 4 | 3 | M | B | N |
| 5/28/2020 15:35 | S 1ST ST | 4 | 1 | M | B | N |
| 5/28/2020 18:58 | 1400 BLOCK  CYPRESS ST | 2 | 4 | M | B | N |
| 5/29/2020 4:54 | 6500 BLOCK FALLING STAR DR | 3 | 5 | F | B | N |
| 5/29/2020 12:16 | S 6TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 5/29/2020 17:45 | S 1ST ST / E BROADWAY | 1 | 5 | M | B | N |
| 5/30/2020 13:00 | W MARKET ST | 1 | 1 | M | B | N |
| 5/30/2020 16:41 | S 1ST ST / COLONIAL OAKS CT | 4 | 6 | F | W | N |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/2020 19:30 | S 8TH ST / W JEFFERSON ST | 1 | 3 | M | W | N |
| 5/31/2020 0:30 | S 8TH ST / W BROADWAY | 1 | 3 | F | W | N |
| 5/31/2020 3:24 | 300 BLOCK S 1ST ST | 1 | 5 | M | B | N |
| 5/31/2020 9:31 | S 7TH ST | 1 | 3 | M | B | N |
| 5/31/2020 17:10 | DIANE RD / PENDLETON RD | 3 | 6 | M | W | N |
| 5/31/2020 21:25 | E BROADWAY / S BROOK ST | 1 | 5 | M | W | N |
| 5/31/2020 21:35 | 200 BLOCK E CHESTNUT ST | 1 | 5 | M | W | N |
| 5/31/2020 21:35 | 200 BLOCK E CHESTNUT ST | 1 | 5 | M | B | N |
| 5/31/2020 21:45 | E BROADWAY / S HANCOCK ST | 1 | 5 | M | W | N |
| 5/31/2020 22:00 | E BROADWAY / S BROOK ST | 1 | 5 | M | W | N |
| 5/31/2020 22:00 | S BROOK ST / E BROADWAY | 1 | 5 | F | B | N |
| 5/31/2020 22:00 | S BROOK ST / E BROADWAY | 1 | 5 | M | W | H |
| 5/31/2020 22:00 | S BROOK ST / E BROADWAY | 1 | 5 | M | B | N |
| 5/31/2020 22:00 | S BROOK ST / E BROADWAY | 1 | 5 | M | B | N |
| 5/31/2020 22:00 | E BROADWAY / S BROOK ST | 1 | 5 | M | B | N |
| 5/31/2020 22:00 | S BROOK ST / E BROADWAY | 1 | 5 | F | W | N |
| 5/31/2020 22:01 | S BROOK ST/E BROADWAY | 1 | 5 | F | U | U |
| 5/31/2020 22:01 | S BROOK ST/E BROADWAY | 1 | 5 | F | W | N |
| 5/31/2020 22:01 | E BROADWAY / S BROOK ST | 1 | 5 | M | W | N |
| 5/31/2020 22:01 | S BROOK ST/E BROADWAY | 1 | 5 | F | U | N |
| 5/31/2020 22:01 | S BROOK ST/E BROADWAY | 1 | 5 | F | B | N |
| 5/31/2020 22:01 | S BROOK ST/E BROADWAY | 1 | 5 | F | B | N |
| 5/31/2020 23:32 | S BROOK ST / E BROADWAY | 1 | 5 | F | B | U |
| 5/31/2020 23:35 | 700 BLOCK E CHESTNUT ST | 1 | 5 | F | W | N |
| 6/2/2020 5:45 | 2700 BLOCK GARLAND AVE | 2 | 3 | M | B | N |
| 6/5/2020 15:20 | 4800 BLOCK SOUTHSIDE DR | 4 | 6 | M | W | N |
| 6/6/2020 5:45 | 3000 BLOCK PENWAY AVE | 2 | 4 | F | B | N |
| 6/6/2020 10:37 | CLARKS LN / POPLAR LEVEL RD | 6 | 1 | M | W | N |
| 6/6/2020 15:45 | PRESTON HWY / ST RITA DR | 7 | 6 | M | W | N |
| 6/7/2020 4:01 | 5300 BLOCK  DIXIE HWY @SPEEDWAY | 3 | 1 | M | W | N |
| 6/7/2020 9:15 | 100 BLOCK S 37TH ST | 2 | 1 | M | B | N |
| 6/7/2020 18:30 | 300 BLOCK  E MARKET ST | 1 | 4 | M | W | N |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/2020 8:49 | TAYLOR BLVD / BLUEGRASS AVE | 4 | 5 | M | W | N |
| 6/9/2020 6:55 | 1800 BLOCK BLUEGRASS AVE | 4 | 5 | M | B | N |
| 6/9/2020 10:02 | 3100 BLOCK GRAND AVE | 2 | 3 | F | B | N |
| 6/9/2020 16:04 | @I264W TO CRITTENDEN DR | 4 | 4 | F | W | N |
| 6/10/2020 10:00 | 100 BLOCK  BLOCK E JACOB ST | 4 | 1 | M | B | N |
| 6/11/2020 0:15 | CAVALCADE AVE / GOLDENROD RD | 3 | 5 | F | W | N |
| 6/11/2020 0:30 | 1400 BLOCK HEMLOCK ST | 2 | 3 | F | B | N |
| 6/11/2020 0:32 | 1400 BLOCK HEMLOCK ST | 2 | 3 | F | B | N |
| 6/11/2020 2:04 | S 4TH ST | 4 | 1 | F | W | N |
| 6/11/2020 5:20 | 1700 BLOCK HARROD CT | 2 | 5 | M | B | N |
| 6/12/2020 3:09 | 2200 BLOCK HEATHER LN | 6 | 5 | M | W | N |
| 6/12/2020 22:15 | @WALGREENS | 1 | 5 | M | W | N |
| 6/13/2020 2:38 | WHIPPS MILL RD | 8 | 5 | M | W | N |
| 6/15/2020 7:40 | S HANCOCK ST | 1 | 5 | M | W | N |
| 6/16/2020 4:36 | S 2ND ST / W LIBERTY ST | 1 | 3 | F | W | N |
| 6/17/2020 8:50 | S 5TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 6/17/2020 8:50 | S 5TH ST / W JEFFERSON ST | 1 | 3 | M | W | N |
| 6/17/2020 8:50 | S 5TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 6/17/2020 8:50 | S 5TH ST / W JEFFERSON ST | 1 | 3 | F | W | N |
| 6/17/2020 9:00 | S 6TH ST / W JEFFERSON ST | 1 | 3 | F | B | N |
| 6/17/2020 9:15 | S 7TH ST / W LIBERTY ST | 1 | 3 | F | W | N |
| 6/17/2020 9:17 | W LIBERTY ST BETWEEN 7TH AND 6TH ST | 1 | 3 | F | B | N |
| 6/17/2020 9:29 | S 6TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 6/17/2020 9:41 | S 5TH ST / W JEFFERSON ST | 1 | 3 | F | B | N |
| 6/17/2020 9:50 | S 6TH ST / W LIBERTY ST | 1 | 3 | F | B | N |
| 6/17/2020 9:50 | S 5TH ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/17/2020 9:50 | S 6TH ST / W JEFFERSON ST | 1 | 3 | F | B | N |
| 6/17/2020 9:50 | S 6TH ST / W JEFFERSON ST | 1 | 3 | M | W | H |
| 6/18/2020 5:52 | 300 BLOCK BOXLEY AVE | 4 | 4 | M | W | N |
| 6/19/2020 3:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | W | N |
| 6/19/2020 3:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | W | N |
| 6/19/2020 3:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |

| 6/19/2020 3:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | F | W | N |
|---|---|---|---|---|---|---|
| 6/19/2020 3:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 3:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 3:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | F | B | N |
| 6/19/2020 3:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 3:15 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | F | W | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | F | W | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | W | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | W | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | F | W | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | F | B | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 3:30 | S 2ND ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 6/19/2020 3:30 | S 2ND ST / W JEFFERSON ST | 1 | 3 | F | B | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | W | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | F | W | N |
| 6/19/2020 3:30 | S 2ND ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | W | N |
| 6/19/2020 3:30 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 3:30 | S 2ND ST / W JEFFERSON ST | 1 | 3 | F | B | N |
| 6/19/2020 3:35 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | W | N |
| 6/19/2020 3:35 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | W | N |
| 6/19/2020 3:48 | S 2ND ST / W LIBERTY ST | 1 | 3 | F | W | N |
| 6/19/2020 3:55 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | W | N |
| 6/19/2020 4:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 4:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 4:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | F | W | N |
| 6/19/2020 4:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | W | N |

| 6/19/2020 4:00 | S 2ND ST / W LIBERTY ST | 1 | 3 | F | B | N |
| 6/19/2020 4:05 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 4:25 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 4:34 | S 2ND ST / W LIBERTY ST | 1 | 3 | F | B | N |
| 6/19/2020 6:29 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | W | N |
| 6/19/2020 12:30 | 2100 BLOCK W MUHAMMAD ALI BLVD | 1 | 2 | M | B | N |
| 6/19/2020 21:05 | S 2ND ST / W LIBERTY ST | 1 | 3 | M | B | N |
| 6/19/2020 21:33 | S 4TH ST / W BROADWAY | 1 | 3 | M | B | N |
| 6/20/2020 1:20 | S 6TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 6/21/2020 20:40 | ROY WILKINS AVE | 1 | 3 | M | B | N |
| 6/22/2020 4:55 | 9000 BLOCK  FALCON CREST CT | 7 | 6 | F | W | N |
| 6/23/2020 13:21 | 5TH/W BRENTWOOD | 4 | 3 | M | W | N |
| 6/24/2020 12:58 | S 32ND ST | 2 | 3 | M | W | N |
| 6/24/2020 14:28 | S 6TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 6/24/2020 23:20 | 6600 BLOCK  PRESTON HWY | 7 | 6 | M | W | N |
| 6/26/2020 0:30 | PEE WEE REESE RD | 5 | 5 | M | W | N |
| 6/26/2020 0:53 | PEE WEE REESE RD | 5 | 3 | M | W | N |
| 6/26/2020 0:53 | PEE WEE REESE RD | 5 | 4 | F | W | N |
| 6/26/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | M | B | N |
| 6/26/2020 12:15 | 3400 BLOCK  TAYLOR BLVD @ DOLLAR GE | 4 | 3 | M | W | N |
| 6/28/2020 14:38 | 500 BLOCK  S 5TH ST | 4 | 3 | M | W | N |
| 6/28/2020 20:11 | 1200 BLOCK  S 1ST ST | 4 | 1 | M | B | N |
| 6/29/2020 12:00 | N 2ND ST / W MAIN ST | 1 | 3 | M | W | H |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | B | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | M | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | M | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | M | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | H |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | B | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | B | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | M | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | 0 BLOCK STREET BRDG | | | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | M | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | M | B | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | M | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | M | W | H |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | M | B | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | B | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | B | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | M | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | B | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | M | B | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | B | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:15 | N 2ND ST / W MAIN ST | 1 | 3 | F | W | N |
| 6/29/2020 12:20 | N 2ND ST / W MAIN ST | 1 | 3 | F | B | N |

| 6/29/2020 20:00 | 4300 BLOCK  LOUISVILLE AVE | 4 | 4 | F | W | N |
| 6/30/2020 17:40 | 900 BLOCK BRENTWOOD AVE | 4 | 3 | F | W | N |
| 7/1/2020 8:00 | W JEFFERSON ST | 1 | 3 | M | W | U |
| 7/1/2020 12:00 | S 5TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 7/1/2020 21:55 | 2800 BLOCK MONTANA AVE | 4 | 3 | F | B | N |
| 7/2/2020 10:51 | S 5TH ST / W MUHAMMAD ALI BLVD | 1 | 3 | M | W | N |
| 7/2/2020 12:14 | 4800 BLOCK OUTER LOOP | 7 | 5 | M | B | N |
| 7/3/2020 10:52 | 2600 BLOCK W BROADWAY | 1 | 2 | F | W | N |
| 7/4/2020 23:23 | 2400B MONTGOMERY ST | 1 | 1 | F | B | N |
| 7/5/2020 13:23 | 700 BLOCK W MUHAMMAD ALI BLVD | 1 | 3 | M | B | N |
| 7/5/2020 15:01 | 1000 BLOCK  SALE AVE | 4 | 3 | M | B | N |
| 7/6/2020 10:47 | S 28TH ST / W JEFFERSON ST | 1 | 2 | M | W | N |
| 7/7/2020 19:23 | S 6TH ST | 1 | 3 | F | B | N |
| 7/8/2020 3:15 | 6300 BLOCK COOPER CHAPEL RD | 7 | 4 | M | B | N |
| 7/8/2020 12:21 | 1200 BLOCK  S BROOK ST | 4 | 1 | M | W | N |
| 7/8/2020 17:38 | 2400 BLOCK BANK ST | 1 | 1 | M | W | N |
| 7/8/2020 17:57 | BARDSTOWN RD | 6 | 4 | F | W | N |
| 7/8/2020 18:27 | 700 BLOCK  W MUHAMMAD ALI BLVD | 1 | 3 | M | B | N |
| 7/8/2020 21:53 | 900 BLOCK  S BROOK ST @ SALVATION AF | 4 | 2 | F | W | N |
| 7/9/2020 2:35 | ARMORY PL / W MUHAMMAD ALI BLVD | 1 | 3 | M | B | N |
| 7/9/2020 17:42 | 900 BLOCK PHILLIPS LN | 4 | 4 | F | B | N |
| 7/9/2020 17:56 | 3600 BLOCK  7TH STREET RD | 4 | 3 | M | B | N |
| 7/9/2020 21:00 | ARMORY PL | 1 | 3 | F | B | N |
| 7/9/2020 21:27 | LOUISVILLE GARDENS GARAGE | 1 | 3 | M | B | N |
| 7/10/2020 13:25 | 800 BLOCK W BROADWAY | 1 | 3 | M | B | N |
| 7/10/2020 17:23 | 3500 BLOCK SPRINGHURST COMMONS D | 8 | 2 | M | W | N |
| 7/11/2020 14:31 | 200 BLOCK  CECIL AVE | 2 | 1 | M | B | N |
| 7/11/2020 16:45 | 0 BLOCK  COLONIAL OAKS CT | 4 | 6 | M | W | N |
| 7/12/2020 15:10 | PRESTON HWY | 7 | 6 | M | W | N |
| 7/12/2020 21:28 | 7100 BLOCK PRESTON HWY | 7 | 6 | M | B | N |
| 7/13/2020 9:16 | 4500 BLOCK  SUNSET CIR | 2 | 6 | F | B | N |
| 7/13/2020 18:55 | BARDSTOWN/EASTERN  PARKWAY | 5 | 2 | M | W | N |

| 7/13/2020 22:53 | 1000 BLOCK S 3RD ST | | 4 | 1 | M | W | N |
| 7/14/2020 12:25 | 2400 BLOCK BARDSTOWN RD | | 5 | 3 | M | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | W | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | W | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | W | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | W | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | M | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | W | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | W | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | W | U |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | W | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | M | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | M | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:00 | 7000 BLOCK BEDFORD LN | GD | GD | | M | B | N |
| 7/14/2020 17:06 | 7000 BLOCK BEDFORD LN | GD | GD | | F | W | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | | F | W | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | | M | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | | F | B | N |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | U | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | M | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | M | W | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/14/2020 17:10 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 17:15 | 7000 BLOCK BEDFORD LN | GD | GD | M | B | N |
| 7/14/2020 17:15 | 7000 BLOCK BEDFORD LN | GD | GD | M | B | N |
| 7/14/2020 17:15 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 17:15 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/14/2020 17:15 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 17:15 | 7000 BLOCK BEDFORD LN | GD | GD | M | B | N |
| 7/14/2020 17:30 | GIRARD DR / GRAYMOOR RD | GD | GD | F | B | N |
| 7/14/2020 17:32 | 7000 BLOCK BEDFORD LN | GD | GD | M | B | N |
| 7/14/2020 17:45 | 7000 BLOCK BEDFORD LN | GD | GD | M | B | N |
| 7/14/2020 17:47 | 7000 BLOCK BEDFORD LN | GD | GD | M | W | N |

| 7/14/2020 17:50 | 7000 BLOCK BEDFORD LN | GD | GD | M | U | N |
|---|---|---|---|---|---|---|
| 7/14/2020 18:00 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 18:00 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/14/2020 18:00 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 18:00 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 18:00 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 18:00 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 18:00 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/14/2020 18:00 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 18:05 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 18:10 | 7000 BLOCK BEDFORD LN | GD | GD | M | B | N |
| 7/14/2020 18:15 | 7000 BLOCK BEDFORD LN | GD | GD | M | B | N |
| 7/14/2020 18:20 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 18:24 | 7000 BLOCK BEDFORD LN | GD | GD | M | B | N |
| 7/14/2020 18:26 | 7000 BLOCK BEDFORD LN | GD | GD | F | B | N |
| 7/14/2020 18:30 | 7000 BLOCK BEDFORD LN | GD | GD | M | A | N |
| 7/14/2020 18:32 | 7000 BLOCK BEDFORD LN | GD | GD | M | W | N |
| 7/14/2020 18:35 | 7000 BLOCK BEDFORD LN | GD | GD | M | W | N |
| 7/14/2020 18:45 | 7000 BLOCK BEDFORD LN | GD | GD | F | W | N |
| 7/15/2020 5:09 | 500 BLOCK  S JACKSON ST | | 1 | 5 | M | B | N |
| 7/16/2020 1:53 | OLD DIXIE HWY / W ORELL RD | | 3 | 6 | F | W | N |
| 7/16/2020 2:00 | 3200 BLOCK HERMAN ST | | 2 | 1 | F | W | N |
| 7/16/2020 5:37 | OLD DIXIE HWY / E ORELL RD | | 3 | 6 | M | W | N |
| 7/16/2020 8:51 | E MARKET ST / S PRESTON ST | | 1 | 4 | M | W | N |
| 7/16/2020 9:30 | W BRECKINRIDGE ST/S 5TH ST | | 4 | 1 | M | W | N |
| 7/16/2020 21:03 | 1000 BLOCK  CLARKS LN: TIM TAMS | | 4 | 2 | M | W | N |
| 7/17/2020 17:27 | 1900 BLOCK  WIBBEN | | 5 | 3 | M | B | N |
| 7/18/2020 14:17 | 800 BLOCK  CAMDEN AVE | | 4 | 3 | F | W | N |
| 7/18/2020 16:30 | 5100 BLOCK  KENDALL RD | | 3 | 5 | M | W | N |
| 7/18/2020 19:46 | GOSS AVE @KROGER | | 4 | 2 | M | W | N |
| 7/19/2020 1:38 | 1100 BLOCK  BARDSTOWN RD (SPEEDWA | | 5 | 2 | M | W | N |
| 7/19/2020 2:04 | 900 BLOCK BAXTER AVE | | 5 | 2 | F | W | N |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/2020 0:56 | 7500 BLOCK  DUNWOODY CT | 7 | 5 | M | W | N |
| 7/20/2020 20:29 | 700 BLOCK INVERNESS AVE | 3 | 2 | M | W | N |
| 7/21/2020 0:51 | 4200 BLOCK LAMBERT RD | 7 | 5 | M | W | N |
| 7/21/2020 19:33 | 1600 BLOCK  GARLAND AVE | 2 | 3 | M | B | N |
| 7/22/2020 7:30 | S BROOK ST / E CHESTNUT ST | 1 | 5 | M | W | N |
| 7/23/2020 9:00 | S 8TH ST | 1 | 3 | M | B | N |
| 7/23/2020 18:40 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/23/2020 18:45 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/23/2020 18:54 | S CLAY ST / E MARKET ST | 1 | 4 | F | B | N |
| 7/23/2020 19:00 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 1:15 | 1100 BLOCK  BARDSTOWN RD (SPEEDWA | 5 | 2 | M | W | N |
| 7/24/2020 15:00 | S CLAY ST / E MARKET ST | 1 | 4 | M | U | N |
| 7/24/2020 17:00 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:00 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:15 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:15 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 17:20 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 17:20 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 17:29 | E MARKET ST / S SHELBY ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/21/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | B | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | 700 BLOCK E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | 700 BLOCK E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | E MARKET ST / S SHELBY ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 17:48 | E MARKET ST / S SHELBY ST | 1 | 4 | F | W | N |
| 7/24/2020 17:52 | S CLAY ST / E MARKET ST | 1 | 4 | M | B | N |
| 7/24/2020 18:00 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:00 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:00 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:00 | 700 BLOCK E MARKET ST | 1 | 4 | F | B | N |
| 7/24/2020 18:00 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:00 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:00 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:00 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:00 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 18:13 | S CLAY ST / E MARKET ST | 1 | 4 | M | B | N |
| 7/24/2020 18:15 | 700 BLOCK E MARKET ST | 1 | 4 | F | B | N |
| 7/24/2020 18:15 | S CLAY ST / E MARKET ST | 1 | 4 | M | B | N |
| 7/24/2020 18:28 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | B | N |
| 7/24/2020 18:30 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 18:30 | S CLAY ST / E MARKET ST | 1 | 4 | M | H | H |
| 7/24/2020 18:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:30 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 18:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/2020 18:30 | 700 BLOCK E MARKET ST | 1 | 4 | F | B | N |
| 7/24/2020 18:30 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:33 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:33 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:35 | 700 BLOCK E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:37 | S CLAY ST / E MARKET ST | 1 | 4 | F | B | N |
| 7/24/2020 18:40 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:42 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:56 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:56 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 18:58 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 19:00 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 19:00 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 19:01 | S CLAY ST / E MARKET ST | 1 | 4 | M | W | N |
| 7/24/2020 19:06 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 19:10 | S CLAY ST / E MARKET ST | 1 | 4 | F | W | N |
| 7/24/2020 19:47 | 4300 BLOCK  LOUISVILLE AVE | 4 | 4 | F | W | N |
| 7/25/2020 10:10 | S 5TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 7/25/2020 10:59 | 3300 BLOCK  BARDSTOWN RD | 6 | 5 | M | W | N |
| 7/25/2020 12:45 | S 5TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 7/25/2020 16:50 | S 5TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 7/25/2020 16:55 | S 5TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 7/25/2020 23:37 | 4100 BLOCK  PINECROFT DR | 7 | 6 | M | W | N |
| 7/25/2020 23:40 | 3600 BLOCK  KINGS HWY | 6 | 5 | M | W | N |
| 7/27/2020 14:04 | BERRY BLVD / WHEELER AVE | 4 | 3 | F | W | N |
| 7/29/2020 2:00 | 10500 BLOCK DIXIE HWY | 3 | 5 | M | B | N |
| 7/30/2020 5:20 | 7300 BLOCK  GRADE LN (KENERGY) | 7 | 6 | M | W | N |
| 7/31/2020 10:49 | 400 BLOCK E MUHAMMAD ALI BLVD | 1 | 5 | M | W | N |
| 8/1/2020 21:29 | 900 BLOCK  BAXTER AVE | 5 | 2 | M | B | N |
| 8/3/2020 20:00 | 400 BLOCK  SOUTH 38TH STREET | 2 | 1 | F | B | N |
| 8/3/2020 20:40 | 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | W | H |
| 8/3/2020 21:49 | 900 BLOCK  BAXTER AVE | 5 | 2 | M | W | N |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2020 11:10 | S 4TH ST / WINKLER AVE | 4 | 4 | F | W | N |
| 8/4/2020 20:50 | 1200 BLOCK BARDSTOWN RD | 5 | 2 | M | W | N |
| 8/5/2020 20:44 | 1500 BLOCK RIVER SHORE DR | 1 | 4 | F | W | N |
| 8/6/2020 22:35 | 900 BLOCK E MARKET ST | 1 | 4 | M | B | N |
| 8/6/2020 23:18 | 2800 BLOCK N HURSTBOURNE PKY | 8 | 1 | M | W | N |
| 8/8/2020 14:31 | S 4TH ST / W OAK ST | 4 | 1 | M | W | N |
| 8/8/2020 22:52 | OUTER LOOP | 7 | 5 | M | W | N |
| 8/8/2020 22:55 | S 6TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 8/8/2020 23:21 | S 6TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 8/9/2020 20:50 | S 6TH ST / W BROADWAY | 1 | 3 | M | W | N |
| 8/9/2020 20:50 | S 6TH ST / W BROADWAY | 1 | 3 | M | B | N |
| 8/9/2020 20:50 | S 6TH ST / W BROADWAY | 1 | 3 | M | H | H |
| 8/9/2020 20:50 | S 6TH ST / W BROADWAY | 1 | 3 | M | W | N |
| 8/9/2020 20:54 | S 6TH ST / W BROADWAY | 1 | 3 | M | W | N |
| 8/9/2020 21:25 | S 5TH ST / W CHESTNUT ST | 1 | 3 | M | B | N |
| 8/10/2020 22:36 | 400 BLOCK  W ORMSBY AVE | 4 | 1 | M | B | N |
| 8/10/2020 22:36 | 400 BLOCK W ORMSBY AVE | 4 | 1 | F | W | N |
| 8/10/2020 22:38 | CRITTENDEN DR | 4 | 4 | M | W | U |
| 8/11/2020 14:10 | 300 BLOCK  BLOCK OF EAST RIVER ROAD | 1 | 4 | M | W | U |
| 8/11/2020 16:00 | S 4TH ST / GUTHRIE ST | 1 | 3 | M | B | N |
| 8/11/2020 17:13 | 300 BLOCK N 29TH ST | 1 | 1 | F | W | N |
| 8/12/2020 20:00 | CAMP ST / S PRESTON ST | 4 | 2 | M | W | N |
| 8/13/2020 18:20 | 4300 BLOCK CRITTENDEN DR | 4 | 4 | M | B | N |
| 8/13/2020 22:25 | DOUGLASS BLVD / DUNDEE RD | 5 | 3 | F | W | N |
| 8/14/2020 19:05 | 4800 BLOCK S 2ND ST | 4 | 6 | M | B | N |
| 8/15/2020 16:25 | 2700 BLOCK  MAPLE RD | 7 | 4 | M | W | N |
| 8/16/2020 10:36 | 1500 BLOCK  GARLAND AVE | 2 | 3 | M | B | N |
| 8/18/2020 9:49 | 2100 BLOCK  ST JOHNS PL | 2 | 4 | M | B | N |
| 8/18/2020 13:58 | 800 BLOCK EASTERN PKY | 4 | 2 | M | B | N |
| 8/18/2020 21:10 | S 4TH ST | 1 | 3 | M | B | N |
| 8/18/2020 23:33 | EASTERN PKWY | 5 | 2 | M | B | N |
| 8/18/2020 23:35 | 2100 BLOCK  MCCLOSKEY AVE | 2 | 4 | M | W | N |

| 8/21/2020 13:46 | ADAMS ST / E WITHERSPOON ST | 1 | 4 | M | B | N |
|---|---|---|---|---|---|---|
| 8/21/2020 23:30 | 5200 BLOCK BRICE BRAMBLE LN | 7 | 5 | M | W | H |
| 8/22/2020 12:02 | 3900 BLOCK  7TH ST RD | | | F | B | N |
| 8/22/2020 18:03 | 5500 BLOCK  BRINSON DR | 3 | 1 | M | W | N |
| 8/25/2020 12:38 | NORTON`S HOSPITAL EMERGENCY ROOM | 1 | 5 | F | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | W | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | W | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | W | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | W | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | W | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | W | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B | N |
| 8/22/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B | N |
| 8/25/2020 15:42 | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B | N |
| 8/25/2020 15:43 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B | N |
| 8/25/2020 15:43 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B | N |
| 8/25/2020 16:05 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B | N |
| 8/25/2020 16:05 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | W | N |
| 8/25/2020 17:35 | S 2ND ST / CENTRAL AVE | 4 | 4 | F | B | N |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/2020 18:02 | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | W | N |
| 8/25/2020 20:45 | S 2ND ST / W BROADWAY | 1 | 3 | M | B | N |
| 8/25/2020 20:50 | S 2ND ST / W BROADWAY | 1 | 3 | F | B | N |
| 8/25/2020 20:51 | S 2ND ST / W BROADWAY | 1 | 3 | M | W | N |
| 8/25/2020 21:00 | S 2ND ST / W BROADWAY | 1 | 3 | F | W | N |
| 8/26/2020 4:16 | 1200 BLOCK  BARDSTOWN RD | 5 | 2 | M | W | N |
| 8/26/2020 18:42 | 0 BLOCK  NICHOLS DR | 4 | 3 | F | B | N |
| 8/29/2020 11:09 | FLORA AVE/ COMMANDER DR | 6 | 5 | M | W | N |
| 8/29/2020 15:23 | 100 BLOCK N 46TH ST | 2 | 1 | M | B | N |
| 8/29/2020 15:45 | 100 BLOCK  N 46TH ST | 2 | 1 | M | B | N |
| 8/29/2020 16:20 | THORNTONS | 1 | 5 | F | W | N |
| 8/29/2020 22:46 | @I264W AT NEWBURG RD | 5 | 4 | M | B | N |
| 8/30/2020 9:55 | 1500 BLOCK HALE AVE | 2 | 3 | F | B | N |
| 8/30/2020 18:18 | N 29TH ST / ROWAN ST | 1 | 1 | M | B | N |
| 9/1/2020 22:07 | 6300 BLOCK COMMERCE PARK CT | 3 | 3 | F | W | N |
| 9/4/2020 21:54 | 2300 BLOCK  BROWNSBORO RD | 5 | 1 | M | W | U |
| 9/4/2020 23:59 | NIMITZ CT | 3 | 2 | F | B | N |
| 9/8/2020 2:06 | 8000 BLOCK  COLUMBINE DR | 3 | 5 | F | W | N |
| 9/8/2020 3:45 | 3200 BLOCK  BARDSTOWN RD | 6 | 5 | M | W | N |
| 9/8/2020 12:35 | 4100 BLOCK  HAZELWOOD AVE | 4 | 5 | M | B | N |
| 9/8/2020 18:33 | S 4TH ST / W BROADWAY | 1 | 3 | M | B | N |
| 9/9/2020 17:03 | S 6TH ST / W JEFFERSON ST | 1 | 3 | M | B | N |
| 9/10/2020 0:58 | 1300 BLOCK  WEYLER AVE | 4 | 3 | M | W | N |
| 9/11/2020 3:20 | 3500 BLOCK  KAHLERT AVE | 4 | 3 | M | B | N |
| 9/11/2020 17:33 | 2800 BLOCK  TAYLORSVILLE RD | 5 | 4 | M | B | N |
| 9/12/2020 12:35 | LUCAS | 6 | 1 | M | B | N |
| 9/13/2020 4:27 | 1600 BLOCK  S 11TH ST | 2 | 5 | M | B | N |
| 9/14/2020 8:25 | N 3RD ST / RIVER RD | 1 | 3 | M | W | N |
| 9/15/2020 18:05 | AUTUMN LAKE DR | 3 | 6 | F | W | N |
| 9/16/2020 21:30 | ARAGON WAY/ALTABROOK DR | 8 | 3 | F | B | N |
| 9/17/2020 5:36 | 8300 BLOCK  PRESTON HWY | 7 | 6 | M | W | N |
| 9/17/2020 14:43 | 500B E BRECKINRIDGE ST | 5 | 2 | F | W | N |

| PERSONS_AG | PERSONS_HC | PERSONS_HC | PERSONS_HC | VIOLATION_C | ASCF_CODE | STATUTE |
|---|---|---|---|---|---|---|
| 21 | CAMPBELLSV | KY | 42718 | 2371 | NA | 525.06 |
| 24 | SHEPHERDSV | KY | 40165 | 2371 | NA | 525.06 |
| 24 | | | | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 18 | HODGENVILL | KY | 42748 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40204-0000 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40218 0000 | 2370 | NA | 525.055 |
| 36 | LOUISVILLE | KY | 40258 0000 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40219 0000 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40229-0000 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40222 | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 48 | EAST HAZEL ( | IL | 60429 | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40299 | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | | 2371 | NA | 525.06 |

| 44 | LOUISVILLE | KY | 40208 0000 | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 37 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | | 2370 | NA | 525.055 |
| 63 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 63 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 40 | HIALEAH | FL | 33015 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40215 | 2370 | NA | 525.055 |
| 41 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40211 | 2370 | NA | 525.055 |
| 18 | SHEPHERDSV | KY | 40165 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 39 | | | | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 32 | BALTIMORE | MD | 21214 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40211 | 2370 | NA | 525.055 |
| 36 | LOUISVILLE | KY | 40228 | 2371 | NA | 525.06 |
| 21 | LEXINGTON | KY | 40505 | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 27 | RADCLIFF | KY | 40160 0000 | 2371 | NA | 525.06 |
| 32 | NEW ALBANY | IN | 47150 | 2371 | NA | 525.06 |
| 27 | RADCLIFF | KY | 40160 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40217 | 2370 | NA | 525.055 |
| 32 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | 40258 | 2370 | NA | 525.055 |
| 24 | SHELBYVILLE | KY | 40065 0000 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 57 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40203 | 2370 | NA | 525.055 |
| 22 | Louisville | KY | 40214 | 2371 | NA | 525.06 |
| 21 | LEXINGTON | KY | 40505 | 2371 | NA | 525.06 |
| 39 | | | | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 38 | BRANDENBU | KY | 40108 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 35 | SELLERSBURG | IN | 47172 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 19 | | | | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 40 | ST_MATTHEW | KY | 40207 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 56 | HAVERTOWN | PA | 19083 | 2371 | NA | 525.06 |
| 25 | HAVERTOWN | PA | 19083 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | | 2370 | NA | 525.055 |
| 38 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40214-0000 | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40202 | 2370 | NA | 525.055 |
| 30 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 44 | PADUCAH | KY | 42003 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40228 | 2371 | NA | 525.06 |

| 30 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 30 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40219 0000 | 2371 | NA | 525.06 |
| 55 | CLARKSVILLE | IN | 37042 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 45 | NEW ALBANY | IN | 47150 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 42 | | | | 2371 | NA | 525.06 |
| 52 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40211 | 2370 | NA | 525.055 |
| 31 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40203 | 2370 | NA | 525.055 |
| 22 | LOUISVILLE | KY | 40202 | 2370 | NA | 525.055 |
| 50 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 47 | Louisville | KY | 40207 | 2371 | NA | 525.06 |
| 25 | NEW ALBANY | IN | 47150 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40299 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 54 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 37 | SHEPHERDSV | KY | 40165 | 2371 | NA | 525.06 |
| 21 | LEXINGTON | KY | 40505 | 2371 | NA | 525.06 |

| 39 |  |  |  | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 37 | LOUISVILLE | KY |  | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40210 | 2370 | NA | 525.055 |
| 28 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40213 | 2371 | NA | 525.06 |
| 20 |  |  |  | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY |  | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY |  | 2371 | NA | 525.06 |
| 32 | PADUCAH | KY | 42001 | 2371 | NA | 525.06 |
| 15 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 48 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 50 |  |  |  | 2370 | NA | 525.055 |
| 25 | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY |  | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 16 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 40 | CHARLESTOW | IN | 47111 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40213 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40211 | 2370 | NA | 525.055 |
| 33 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY |  | 2370 | NA | 525.055 |
| 51 | LOUISVILLE | KY | 40207 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 29 | STATESBORO | GA | 30458 7796 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY |  | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40229 0000 | 2371 | NA | 525.06 |
| 52 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 25 | CARROLLTON | KY | 41008 | 2371 | NA | 525.06 |

| 37 | Louisville | KY | 40258 | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 18 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 29 | SHEPHERDVIL | KY | | 2371 | NA | 525.06 |
| 48 | OXFORD | AL | 36203 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 62 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40299 | 2371 | NA | 525.06 |
| 46 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 31 | LEXINGTON | KY | 40511 | 2371 | NA | 525.06 |
| 33 | COOL RIDGE | WV | 25825 | 2371 | NA | 525.06 |
| 58 | BECKLEY | WV | 25801 | 2371 | NA | 525.06 |
| 21 | LEXINGTON | KY | 40505 | 2370 | NA | 525.055 |
| 40 | | | | 2371 | NA | 525.06 |
| 24 | LEXINGTON | KY | 40505 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 41 | PRICETON | IN | 47670 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40216 | 2370 | NA | 525.055 |
| 33 | LOUISVILLE | KY | 40210 0000 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 62 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40219 | 2370 | NA | 525.055 |
| 30 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 54 | | | | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 39 | ST_MATTHEV | KY | 40222 | 2371 | NA | 525.06 |
| 24 | | | | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |

| 29 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 17 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40212 0000 | 2371 | NA | 525.06 |
| 48 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 58 | DANVILLE | KY | 40422 | 2371 | NA | 525.06 |
| 42 | | KY | | 2370 | NA | 525.055 |
| 36 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40207 | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40223 0000 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40228 | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 62 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 16 | KENNESAW | GA | 30152 | 2371 | NA | 525.06 |
| 26 | Louisville | KY | 40212 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 26 | TERRE HAUTE | IN | 47807-1621 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40207 0000 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 47 | LOUISVILLE | KY | 40213 | 2371 | NA | 525.06 |
| 46 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40212 | 2370 | NA | 525.055 |
| 24 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40213 | 2371 | NA | 525.06 |

| 24 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 39 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 32 | PEWEE VALLE | KY | 40056 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 45 | BARDSTOWN | KY | 40004 | 2371 | NA | 525.06 |
| 27 | NEW ALBANY | IN | 47150 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 15 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 15 | SHIVELY | KY | 40216 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40229 0000 | 2371 | NA | 525.06 |
| 46 | DOWNERS GF | IL | 60516 0000 | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | 40210 0000 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | 40258 | 2370 | NA | 525.055 |
| 44 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 30 | ELIZABETHTO | KY | 42701 0000 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 31 | | | | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 20 | SHIVELY | KY | 40216 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | | 2370 | NA | 525.055 |
| 35 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 60 | LOUISVILLE | KY | 40203 0000 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 20 | | | | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40216 0000 | 2371 | ATTEMPTED | 525.06 |
| 36 | CHARLESTOW | IN | | 2371 | NA | 525.06 |
| 37 | SHEPHERDSV | KY | 40165 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40210 | 2370 | NA | 525.055 |
| 35 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 12 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40272 | 2370 | NA | 525.055 |
| 24 | TAYLORSVILL | KY | 40071 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40203 0000 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 62 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 28 | SHELBYVILLE | KY | 40065 0000 | 2371 | NA | 525.06 |
| 59 | LOUISVILLE | KY | | 2370 | NA | 525.055 |
| 49 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40229 | 2370 | NA | 525.055 |
| 24 | | | | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 33 | MADISON | IN | 47250 0000 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 29 | JEFFERSONVI | IN | 47130 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 30 | ST LOUIS | MO | 63131 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | | 2371 | NA | 525.06 |

| 32 | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 63 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 19 | PROSPECT | KY | 40059 | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40202 | 2370 | NA | 525.055 |
| 40 | LOUISVILLE | KY | 40212 | 2370 | NA | 525.055 |
| 11 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 36 | MT WASHING | KY | 40047 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40204 0000 | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | 40211 | 2370 | NA | 525.055 |
| 35 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 54 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 21 | MEMPHIS | IN | 47143 | 2371 | NA | 525.06 |
| 59 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 52 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 16 | LOUISVILLE | KY | 40220 | 2370 | NA | 525.055 |
| 23 | LOUISVILLE | KY | 40216 | 2370 | NA | 525.055 |
| 47 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 58 | | | | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40402 | 2371 | NA | 525.06 |
| 43 | STURGIS | MI | 49091 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 32 | BIG CLIFTY | KY | 42712 0000 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40218 | 2370 | NA | 525.055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | LOUISVILLE | KY | 40222 0000 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40213 0000 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40217 | 2370 | NA | 525.055 |
| 41 | WEST_BUECH | KY | 40218 | 2371 | NA | 525.06 |
| 40 | | | | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | 40202 0000 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40243-0000 | 2371 | NA | 525.06 |
| 49 | MURRIETA | CA | 92562 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 39 | | | | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | 40213 | 2370 | NA | 525.055 |
| 54 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40202 | 2370 | NA | 525.055 |
| 24 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 54 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 32 | RICHMOND | KY | 40475 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40272 | 2370 | NA | 525.055 |
| 30 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 39 | | | | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40291 | 2370 | NA | 525.055 |
| 36 | | | | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40258 0000 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | | 2370 | NA | 525.055 |
| 28 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 54 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40210 0000 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 62 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |

| 26 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 21 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 23 | DES MOINE | IA | 30315 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40217 | 2370 | NA | 525.055 |
| 30 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 42 | TAYLORSVILL | KY | 40071 | 2370 | NA | 525.055 |
| 39 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40218 | 2370 | NA | 525.055 |
| 40 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 57 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 14 | LOUISVILLE | KY | 40214 | 2370 | NA | 525.055 |
| 25 | LOUISVILLE | KY | 40210 | 2370 | NA | 525.055 |
| 30 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 22 | LANESVILLE | IN | 47136 0000 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 59 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 54 | | | | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30 | LOUISVILLE | KY | | 40214 | 2370 | NA | 525.055 |
| 23 | LOUISVILLE | KY | | 40202 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | | 40211 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | | 40208 | 2370 | NA | 525.055 |
| 21 | MOUNT VERN | NY | | 10550 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | | 40211 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | | 40217 | 2371 | NA | 525.06 |
| 16 | NEW ALBANY | IN | | 47150 | 2370 | NA | 525.055 |
| 16 | NEW ALBANY | IN | | 47150 | 2370 | NA | 525.055 |
| 17 | CHARLESTOW | IN | | 47111 | 2370 | NA | 525.055 |
| 19 | BARDSTOWN | KY | | 40004 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | | 40215 | 2371 | NA | 525.06 |
| 22 | | | | | 2371 | NA | 525.06 |
| 19 | SHIVELY | KY | | 40216 | 2371 | NA | 525.06 |
| 37 | LEXINGTON | KY | | 40502 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | | 40211 | 2370 | NA | 525.055 |
| 26 | LOUISVILLE | KY | | 40217 | 2371 | NA | 525.06 |
| 21 | CORYDON | IN | | 47112 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | | 40206 | 2371 | NA | 525.06 |
| 55 | LOUISVILLE | KY | | | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | | 40118 | 2370 | NA | 525.055 |
| 35 | LOUISVILLE | KY | | | 2371 | NA | 525.06 |
| 21 | JEFFERSONVI | IN | | 47130 | 2371 | NA | 525.06 |
| 47 | LOUISVILLE | KY | | 40212 | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | | 40202 | 2371 | NA | 525.06 |
| 47 | LOUISVILLE | KY | | 40202 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | | 40212 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | | | 2370 | NA | 525.055 |
| 49 | LOUISVILLE | KY | | 40202 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | | 40211 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | | | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | | 40203 | 2371 | NA | 525.06 |

| 37 | INDIANAPOLI | IN | 46205 | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 28 | LEXINGTON | KY | 40208 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 26 | CAMPBELLSB | KY | 40011 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 40 | JEFFERSONTC | KY | 40299 | 2371 | NA | 525.06 |
| 12 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 13 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 67 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 22 | BOWLING GR | KY | 42104 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | | 2370 | NA | 525.055 |
| 24 | LOUISVILLE | KY | 40245 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40214 | 2370 | NA | 525.055 |
| 28 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 22 | | | | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40217 0000 | 2370 | NA | 525.055 |
| 62 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 63 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |
| 42 | | | | 2371 | NA | 525.06 |
| 23 | | | | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 20 | DETROIT | MI | 48206 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 52 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 35 | | | | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40213 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40222 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 43 | LYNDON | KY | 40222 0000 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 59 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 47 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40511 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 54 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 35 | | | | 2371 | NA | 525.06 |
| 21 | LEXINGTON | KY | 40517 0000 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40215 | 2370 | NA | 525.055 |
| 35 | | OH | | 2371 | NA | 525.06 |
| 30 | MIAMISBURG | OH | 45342 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40202 | 82707.03 | NA | G0132.03 |
| 55 | LOUISVILLE | KY | 40202 | 82707.03 | NA | G0132.03 |
| 20 | LOUISVILLE | KY | | 82707.03 | NA | G0132.03 |
| 42 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 55 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 36 | LOUISVILLE | KY | | 40213 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | | 40214 | 2370 | NA | 525.055 |
| 52 | LOUISVILLE | KY | | | 82707 | NA | G0132.03 |
| 35 | LOUISVILLE | KY | | 40212 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | | 40258 | 2371 | NA | 525.06 |
| 26 | PUEBLO | CO | | 81004 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | | 40202 | 2370 | NA | 525.055 |
| 37 | LOUISVILLE | KY | | 40218 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | | | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | | 40212 | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | | 40210 | 2371 | NA | 525.06 |
| 56 | ATLANTA | GA | | 30308 | 2371 | NA | 525.06 |
| 72 | LOUISVILLE | KY | | 40202 | 2371 | NA | 525.06 |
| 48 | LOUISVILLE | KY | | 40203 | 2371 | NA | 525.06 |
| 69 | LOUISVILLE | KY | | 40202 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | | | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | | 40218 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | | 40220 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | | 40204 | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | | 40216 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | | 40203 | 2371 | NA | 525.06 |
| 16 | LOUISVILLE | KY | | 40272 | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | | 40245 | 2371 | NA | 525.06 |
| 16 | Louisville | KY | | 40272 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | | 40216 | 2371 | NA | 525.06 |
| 26 | FAIRDALE | KY | | 40118 | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | | 40215 | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | | 40203 | 2371 | NA | 525.06 |
| 16 | LOUISVILLE | KY | | 40212 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | | 40229 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | | | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | | 40210 | 2371 | NA | 525.06 |

| 29 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 22 | LOUISVILLE | KY | 40215 0000 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | | 82707 | NA | G0132.03 |
| 37 | LOUISVILLE | KY | 40214 | 2370 | NA | 525.055 |
| 41 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 65 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 64 | LOUISVILLE | KY | | 82707 | NA | G0132.03 |
| 35 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40212 | 2370 | NA | 525.055 |
| 36 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | 40222 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 58 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 69 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 22 | ELIZABETHTO | KY | 42701 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40219 0000 | 2371 | NA | 525.06 |
| 47 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 59 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40202 | 2370 | NA | 525.055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 16 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40228 | 2371 | NA | 525.06 |
| 66 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 23 | DENVER | CO | 80209 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 34 | OLNEY | IL | 62450 | 2370 | NA | 525.055 |
| 42 | ELIZABETHTO | KY | 42701 | 2371 | NA | 525.06 |
| 21 | WHITEHOUSE | TN | 37188 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 25 | WINCHESTER | IN | 47394 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 40 | FORT WAYNE | IN | 46802 | 82707 | NA | G0132.03 |
| 41 | PADUCAH | KY | 42001 | 2370 | NA | 525.055 |
| 21 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40216 0000 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40212 0000 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 16 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40219 | 2370 | NA | 525.055 |
| 31 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40202 | 82707 | NA | G0132.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | LOUISVILLE | KY | 40202 | 82707 | NA | G0132.03 |
| 45 | LOUISVILLE | KY | 40202 | 82707 | NA | G0132.03 |
| 49 | LOUISVILLE | KY | 40202 | 2370 | NA | 525.055 |
| 35 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40241 0000 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 62 | LOUISVILLE | KY | 40203 | 2370 | NA | 525.055 |
| 38 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 70 | LOUISVILLE | KY | 40219 0000 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 25 | IRVINGTON | KY | 40146 | 2370 | NA | 525.055 |
| 23 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 28 | HOUSTON | TX | 77042 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 27 | | | | 2371 | NA | 525.06 |
| 41 | | | | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 51 | MT. WASHIN( | KY | 40047 | 2371 | NA | 525.06 |
| 34 | GUSTON | KY | 40142 | 2371 | NA | 525.06 |
| 55 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40202 | 82707 | NA | G0132.03 |
| 56 | LOUISVILLE | KY | 40218 0000 | 2371 | NA | 525.06 |
| 38 | | | | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 37 | CHICAGO | IL | 60607 | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | 40202 0000 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40213 | 2370 | NA | 525.055 |
| 31 | | | | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40065 | 2370 | NA | 525.055 |
| 26 | GEORGETOW | KY | 40324 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40202 | 82707 | NA | G0132.03 |
| 55 | LOUISVILLE | KY | 40202 | 82707 | NA | G0132.03 |
| 43 | LOUISVILLE | KY | | 82707 | NA | G0132.03 |
| 21 | LEXINGTON | KY | 40517 0000 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 62 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | | 80099 | NA | LMCO 132.03 |
| 41 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 47 | LOUISVILLE | KY | 40228 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40228 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 56 | | | | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | LOUISVILLE | KY | 40245 0000 | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | 40203 0000 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 15 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40214 | 2370 | NA | 525.055 |
| 34 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40215 | 2370 | NA | 525.055 |
| 50 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40229 0000 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 33 | CINCINNATI | OH | 45206 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 32 | | | | 2371 | NA | 525.06 |
| 21 | | | | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40202 | 80099 | NA | LMCO 132.03 |
| 38 | LOUISVILLE | KY | | 80099 | NA | LMCO 132.03 |
| 44 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40118 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40202 | 80099 | NA | LMCO 132.03 |
| 41 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40118 | 2371 | NA | 525.06 |
| 25 | JEFFERSONTC | KY | 40220 | 2371 | NA | 525.06 |
| 25 | FLOYD KNOBS | IN | 47119 | 2371 | NA | 525.06 |
| 31 | | | | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40214 0000 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | 40204 | 2370 | NA | 525.055 |
| 55 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 61 | LOUISVILLE | KY | 40202 | 82707 | NA | G0132.03 |
| 55 | LOUISVILLE | KY | 40202 | 82707 | NA | G0132.03 |
| 55 | LOUISVILLE | KY | 40208 0000 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40202 | 82707 | NA | G0132.03 |
| 53 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40202 0000 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40202 | 2370 | NA | 525.055 |
| 62 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40219 | 2370 | NA | 525.055 |
| 86 | LOUISVILLE | KY | 40210 | 2370 | NA | 525.055 |
| 37 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | | 82707 | NA | G0132.03 |
| 45 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | | 82707 | NA | G0132.03 |
| 46 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40204 0000 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40212 | 2370 | NA | 525.055 |
| 42 | LOUISVILLE | KY | 40056 | 2371 | NA | 525.06 |
| 13 | LOUISVILLE | KY | 40216 | 2370 | NA | 525.055 |
| 23 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 38 | NEW ALBANY | IN | 47150 | 2371 | NA | 525.06 |
| 34 | ELIZABETHTO | KY | 42701 0000 | 2371 | NA | 525.06 |
| 19 | SHIVELY | KY | 40216 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40212 | 2370 | NA | 525.055 |
| 36 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40291 | 2370 | NA | 525.055 |
| 19 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40207 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 63 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 35 | JEFFERSONTC | KY | 40223 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40118 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 27 | BAKERSFIELD | CA | 93305 | 2370 | NA | 525.055 |
| 23 | LOUISVILLE | KY | 40216 0000 | 2370 | NA | 525.055 |
| 63 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 52 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40245 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 24 | OWENSBORC | KY | 42301 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40219 | 2370 | NA | 525.055 |
| 33 | LOUISVILLE | KY | 40219 0000 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40210 | 2370 | NA | 525.055 |
| 31 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 19 | WEAVERVILL | NC | 28787 | 2371 | NA | 525.06 |
| 25 | JEFFERSONTC | KY | 40291 | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 36 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 28 | PADUCAH | KY | 42003 | 2370 | NA | 525.055 |
| 49 | LOUISVILLE | KY | 40229 0000 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40228 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 65 | LOUISVILLE | KY | | 2370 | NA | 525.055 |
| 26 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40202 | 82707 | NA | G0132.03 |
| 26 | LOUISVILLE | KY | | 82707 | NA | G0132.03 |
| 28 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 59 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40118 | 2370 | NA | 525.055 |
| 36 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 59 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 60 | PHOENIX | AZ | 85007 | 2370 | NA | 525.055 |
| 53 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 25 | JEFFERSONVI | IN | 47130 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40215 | 2370 | NA | 525.055 |
| 18 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |

| 38 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 31 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 63 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40208 0000 | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 16 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 13 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 13 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 45 | | | | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 21 | LEXINGTON | KY | 40517 0000 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 22 | COLUMBUS | OH | 43209 | 2371 | NA | 525.06 |
| 59 | LOUISVILLE | KY | 40216 | 80099 | NA | LMCO 132.03 |
| 30 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 29 | SHIVELY | KY | 40216 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 26 | JEFFERSONVI | IN | 47130 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 64 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 21 | RADCLIFF | KY | 40160 0000 | 2371 | NA | 525.06 |
| 22 | SHEPHERDSV | KY | 40185 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 26 | ST PETERSBU | FL | 33713 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40220 | 2370 | NA | 525.055 |
| 29 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 20 | CINCINATI | OH | 45219 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 46 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40299 | 2371 | NA | 525.06 |
| 34 | | | | 2371 | NA | 525.06 |
| 39 | SHEPHERDSV | KY | 40165-0000 | 2371 | NA | 525.06 |
| 31 | MARION | KY | 42064 | 2371 | NA | 525.06 |
| 64 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | | 2370 | NA | 525.055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | LOUISVILLE | KY | 40219 0000 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | AZ | 85295 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40228 0000 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 29 | CARBONDALE | IL | 62901 | 2371 | NA | 525.06 |
| 25 | CARBONDALE | IL | 62901 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 26 | PROSPECT | KY | 40059 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40210 | 80099 | NA | LMCO 132.03 |
| 32 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 54 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 29 | SHIVELY | KY | 40216 | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 47 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 55 | | | | 2371 | NA | 525.06 |
| | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | 40215 | 2370 | NA | 525.055 |
| 19 | HILLVIEW | KY | 40229 | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | LOUISVILLE | KY | 40202 | 2370 | NA | 525.055 |
| 25 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40202 0000 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40228 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | | 2370 | NA | 525.055 |
| 50 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40215 | 2371 | ENHANCEME | 525.06 |
| 37 | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 33 | NIAGARA FAL | NY | 14301 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40228 | 2370 | NA | 525.055 |
| 30 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40210 | 2370 | NA | 525.055 |
| 31 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 65 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 57 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 48 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | | 2370 | NA | 525.055 |
| 46 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 37 | | | | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 68 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40219 | 2370 | NA | 525.055 |
| 37 | LOUISVILLE | KY | 40258 | 2370 | ATTEMPTED | 525.055 |
| 24 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40291 | 2371 | ENHANCEME | 525.06 |
| 36 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 22 | RICHMOND | IN | 47374 | 2371 | NA | 525.06 |
| 51 | | | | 2371 | NA | 525.06 |
| 23 | OWENSBORC | KY | 42301 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40211 0000 | 2370 | NA | 525.055 |
| 30 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 47 | LOUISVILLE | KY | 40212 | 2370 | NA | 525.055 |
| 25 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 55 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 55 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40229 | 2370 | NA | 525.055 |
| 59 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |
| 47 | SHIVELY | KY | 40215 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 55 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 14 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40215 | 2370 | NA | 525.055 |
| 53 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 46 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40215 0000 | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 46 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40208 | 2370 | NA | 525.055 |
| 28 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 64 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 57 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | 40215 | 2370 | NA | 525.055 |
| 39 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 34 | Louisville | KY | 40215 | 2370 | NA | 525.055 |
| 26 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40211 | 2371 | ATTEMPTED | 525.06 |

| 56 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 28 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40218 | 2370 | NA | 525.055 |
| 27 | SHEPHERDSV | KY | 40165 | 2370 | NA | 525.055 |
| 34 | IMLAY CITY | MI | 48444 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 34 | SHIVELY | KY | 40216 | 2370 | NA | 525.055 |
| 32 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 47 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 57 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40228-0000 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40216 0000 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 55 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40207 | 2371 | NA | 525.06 |
| 58 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40299 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 48 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40203 | 2370 | NA | 525.055 |
| 25 | LOUISVILLE | KY | | 2370 | NA | 525.055 |

| 38 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 55 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 22 | LEXINGTON | KY | 40507 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40220 | 80099 | NA | LMCO 132.03 |
| 31 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40216 | 2370 | NA | 525.055 |
| 32 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 23 | BOWLING GR | KY | 42101 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 55 | | | | 2371 | NA | 525.06 |
| 55 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 38 | CLARKSVILLE | IN | 47129 | 2371 | NA | 525.06 |
| 54 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 49 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 47 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18 | RUSKIN | FL | 33570 | 2371 | NA | | 525.06 |
| 18 | LOUISVILLE | KY | 40272 | 2371 | NA | | 525.06 |
| 29 | LOUISVILLE | KY | 40118 | 2371 | NA | | 525.06 |
| 24 | | | | 2371 | NA | | 525.06 |
| 58 | LOUISVILLE | KY | | 2371 | NA | | 525.06 |
| 14 | LOUISVILLE | KY | 40204 | 2371 | NA | | 525.06 |
| 64 | LOUISVILLE | KY | | 2371 | NA | | 525.06 |
| 27 | LOUISVILLE | KY | 40202 | 2371 | NA | | 525.06 |
| 35 | LOUISVILLE | KY | | 2371 | NA | | 525.06 |
| 61 | LOUISVILLE | KY | 40203 | 2371 | NA | | 525.06 |
| 34 | LOUISVILLE | KY | | 2370 | NA | | 525.055 |
| 27 | LOUISVILLE | KY | 40272 | 2371 | NA | | 525.06 |
| 25 | LOUISVILLE | KY | 40258 | 2371 | NA | | 525.06 |
| 37 | LOUISVILLE | KY | | 2371 | NA | | 525.06 |
| 49 | LOUISVILLE | KY | 40203 | 2371 | NA | | 525.06 |
| 38 | LOUISVILLE | KY | | 2371 | NA | | 525.06 |
| 33 | LOUISVILLE | KY | 40210 | 2371 | NA | | 525.06 |
| 36 | LOUISVILLE | KY | 40203 | 2371 | NA | | 525.06 |
| 32 | JACKSONVILL | FL | 33413 | 2371 | NA | | 525.06 |
| 42 | LOUISVILLE | KY | 40211 | 2371 | NA | | 525.06 |
| 42 | LOUISVILLE | KY | 40218 | 2371 | NA | | 525.06 |
| 41 | LOUISVILLE | KY | 40215 | 2371 | NA | | 525.06 |
| 46 | LOUISVILLE | KY | 40202 | 82707 | NA | | G0132.03 |
| 25 | LOUISVILLE | KY | 40215 | 2371 | NA | | 525.06 |
| 32 | LOUISVILLE | KY | 40216 | 2371 | NA | | 525.06 |
| 27 | LOUISVILLE | KY | 40211 | 2371 | NA | | 525.06 |
| 30 | LOUISVILLE | KY | 40210 0000 | 2371 | NA | | 525.06 |
| 26 | LOUISVILLE | KY | 40211 | 2371 | NA | | 525.06 |
| 25 | OWENSBORC | KY | | 2370 | NA | | 525.055 |
| 42 | LOUISVILLE | KY | 40211 | 2371 | NA | | 525.06 |
| 44 | LOUISVILLE | KY | | 2370 | NA | | 525.055 |
| 54 | LOUISVILLE | KY | 40214 | 2371 | NA | | 525.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 24 | LEBANON | OH | 45036 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | | 2370 | NA | 525.055 |
| 29 | LOUISVILLE | KY | 40217 | 2370 | NA | 525.055 |
| 21 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| | Louisville | KY | 40205 | 2370 | NA | 525.055 |
| 21 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 21 | NEW ALBANY | IN | 47150 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40258 0000 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 19 | CAMPBELLSB | KY | 40011 | 2371 | NA | 525.06 |
| 19 | PENDLETON ( | KY | 40055 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 18 | CAMPBELLSB | KY | 40011 | 2371 | NA | 525.06 |
| 19 | JEFFERSONVI | IN | 47130 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40213 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40228 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40210 | 2370 | NA | 525.055 |
| 36 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40203 | 2370 | NA | 525.055 |
| 31 | LOUISVILLE | KY | | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 21 | LEXINGTON | KY | 40503 | 2371 | NA | 525.06 |
| 47 | SHIVELY | KY | 40216 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40216 | 2370 | NA | 525.055 |
| 49 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40213 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 50 | LOUISVILLE | KY | 40213 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 22 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 27 | HIGHLAND HI | KY | 41076 | 2371 | NA | 525.06 |
| 26 | CINCINNATI | OH | 45236 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40211 0000 | 2371 | NA | 525.06 |
| 19 | SHIVELY | KY | 40216 | 2370 | NA | 525.055 |
| 21 | LOUISVILLE | KY | 40222 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40222 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 23 | BASKING RID | NJ | 7920 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | PROSPECT | KY | 40059 | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40212 0000 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40245 | 2371 | NA | 525.06 |
| 67 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 22 | PROSPECT | KY | 40059 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40245 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 57 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 32 | JEFFERSONTO | KY | 40220 | 2371 | NA | 525.06 |
| 26 | NEW ALBANY | IN | 47150 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40228 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 13 | Louisville | KY | 40212 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 25 | CORYDON | IN | 47106 | 2371 | NA | 525.06 |
| 26 | CORYDON | IN | 47106 | 2371 | NA | 525.06 |

| 27 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 29 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 24 | RAEFORD | NC | 28376 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40213 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 27 | JEFFERSONVI | IN | 47130 | 2371 | NA | 525.06 |
| 55 | LOUISVILLE | KY | 40272 | 2370 | NA | 525.055 |
| 18 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40299 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 64 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 32 | ELIZABETHTO | KY | 42701 0000 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 47 | LOUISVILLE | KY | 40204 | 2370 | NA | 525.055 |
| 24 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 61 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 32 | INDIANAOPLI | IN | 46252 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 22 | ST_MATTHEV | KY | 40207 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 28 | ST_MATTHEV | KY | 40207 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18 | FENTON | MO | 63026 | 2371 | NA | 525.06 |
| 29 | CHICAGO | IL | | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40223 | 2371 | NA | 525.06 |
| 49 | ST_MATTHEW | KY | 40222 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 26 | GAINSVILLE | FL | | 2371 | NA | 525.06 |
| 53 | ST LOUIS | MO | 63107 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 31 | EL PASO | TX | 79912 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |
| 32 | FREEBURG | IL | 62243 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40242 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 46 | EL PASO | TX | 79903 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 15 | ST LOUIS | MO | 63118 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 23 | CINCINNATI | OH | 45219 | 2371 | NA | 525.06 |
| 17 | ST LOUIS | MO | 63118 | 2371 | NA | 525.06 |
| 25 | CECILIA | KY | 42729 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 22 | STANTON | KY | 40380 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40215 | 2370 | NA | 525.055 |
| 16 | NEW ALBANY | IN | 47150 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40211 | 2370 | NA | 525.055 |
| 43 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40215 0000 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 18 | Louisville | KY | 40218 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40229 0000 | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 14 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 30 | | | | 2371 | NA | 525.06 |
| 20 | ST. MATTHEV | KY | 40220 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 57 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 25 | PORT HURON | MI | 48060 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 52 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40229 | 2370 | NA | 525.055 |
| 32 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 54 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 27 | WEEMS | VA | 22576 | 2371 | NA | 525.06 |
| 46 | PROSPECT | KY | 40059 | 2371 | NA | 525.06 |
| 44 | CHARLESTOW | SC | 294034622 | 2371 | NA | 525.06 |
| 26 | BROOKLYN | NY | 11207 | 2371 | NA | 525.06 |
| 22 | LANSING | IL | 60438 | 2371 | NA | 525.06 |
| 42 | INDIANAPOLI | IN | 46202 | 2371 | NA | 525.06 |
| 33 | DULUTH | GA | 30096 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 19 | EAST POINT | GA | 30344-4858 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 45 | CINCINNATI | OH | 45262 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 29 | WASHINGTOI | DC | 20020 | 2371 | NA | 525.06 |
| 21 | PURVIS | MS | 39475 | 2371 | NA | 525.06 |
| 34 | MADISON | AL | 35756 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 28 | FORT LAUDEI | FL | 33312 | 2371 | NA | 525.06 |
| 39 | MINNEAPOLI | MN | 5417 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 24 | FULTON | GA | 30344 | 2371 | NA | 525.06 |
| 32 | COLUMBUS | OH | 43209 | 2371 | NA | 525.06 |
| 29 | ROSWELL | GA | 30075 | 2371 | NA | 525.06 |
| 44 | BRONX | NY | 10452 | 2371 | NA | 525.06 |
| 48 | GAUTIER | MS | 39553 | 2371 | NA | 525.06 |

| 18 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 33 | PFLUGERBILL | TX | 78660 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 34 | COLUMBUS | ON | 43207 | 2371 | NA | 525.06 |
| 22 | CHESAPEAKE | VA | 72320 | 2371 | NA | 525.06 |
| 37 | RALEIGH | NC | 27609 | 2371 | NA | 525.06 |
| 37 | INDIANAPOLI | IN | 46280 | 2371 | NA | 525.06 |
| 20 | LAWRENCEBU | KY | 80342 | 2371 | NA | 525.06 |
| 28 | | KY | 40219 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 40 | CINCINNATTI | OH | 452089 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40258 | 2371 | NA | 525.06 |
| 40 | BRONX | NY | 10467 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 24 | CHESAPEAKE | VA | 23320 | 2371 | NA | 525.06 |
| 30 | LITHORIA | GA | 30058 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 37 | COLUMBIA | SC | 29206 | 2371 | NA | 525.06 |
| 27 | CINCINNATTI | OH | 45223 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 22 | FLORENCE | SC | 29505 | 2371 | NA | 525.06 |
| 28 | WINTER GAR | FL | 34787 | 2371 | NA | 525.06 |
| 39 | DULUTH | GA | 30097 | 2371 | NA | 525.06 |
| 27 | COLUMBUS | OH | 43206 | 2371 | NA | 525.06 |
| 40 | BRONX | NY | 10461 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 37 | VALLEY STRE | NY | 11580 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 37 | DURHAM | NC | 27205 | 2371 | NA | 525.06 |

| 40 | HOUSTON | TX | 77071 | 2371 | NA | 525.06 |
|----|---------|-----|-------|------|-----|--------|
| 18 | SHIVELY | KY | 40216 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 28 | MINNEAPOLI | MN | 55412 | 2371 | NA | 525.06 |
| 45 | COLUMBIA | SC | 29229 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 29 | DURHAM | NC | 27713 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 20 | WARNER ROE | GA | | 2371 | NA | 525.06 |
| 38 | SCOTTSDALE | AZ | 85254 | 2371 | NA | 525.06 |
| 29 | HAVIATON | KS | 23607 | 2371 | NA | 525.06 |
| 36 | JONESBORO | GA | 30238 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 25 | GAUTIER | MS | 34553 | 2371 | NA | 525.06 |
| 32 | MERIDEN | CT | 1450 | 2371 | NA | 525.06 |
| 29 | COLUMBUS | OH | 43206 | 2371 | NA | 525.06 |
| 29 | CUYAHOGA F | OH | 44223 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 22 | | | | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 60 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 43 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 47 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 57 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 55 | | | | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40228 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40258 0000 | 2371 | NA | 525.06 |
| 58 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 28 | SALEM | IN | 47167 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40218 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40223 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |
| 37 | DENVER | CO | 80218 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40204 | 2370 | NA | 525.055 |
| 34 | AUDUBON_P | KY | 40217 | 2370 | NA | 525.055 |
| 25 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 34 | LOS ANGELES | CA | 90024 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 28 | ST_MATTHEV | KY | 40207 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |

| 28 | LOUISVILLE | KY | 40213 | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 32 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 48 | LOUISVILLE | KY | 40241 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 52 | NEW ALBANY | IN | 47150 | 2371 | NA | 525.06 |
| 43 | CLARKSVILLE | IN | 47129 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40272-0000 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 36 | CLIFTON | KY | 40206 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 48 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40223 0000 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 27 | SHIVELY | KY | 40216 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40218-0000 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40213 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 34 | LOUISVILLE | KY | 40214 0000 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 35 | PROSPECT | KY | 40059 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40229-0000 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 25 | DANVILLE | KY | 40422 | 2371 | NA | 525.06 |
| 28 | NEW ALBANY | IN | 47150 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40299 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40229 | 2370 | NA | 525.055 |
| 28 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 18 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40207 0000 | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 40 | | | | 2370 | NA | 525.055 |
| 38 | LOUISVILLE | KY | | 2371 | NA | 525.06 |

| 34 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
| 56 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 46 | LOUISVILLE | KY | 40118 | 2371 | NA | 525.06 |
| 53 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40207 | 2371 | NA | 525.06 |
| 22 | JEFFERSONVI | IN | 47130 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40291 | 2371 | NA | 525.06 |
| 28 | GRAYSON (CA | KY | 41143 | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 24 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40218-0000 | 2371 | NA | 525.06 |
| 19 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | 40205 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 51 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 36 | BEDFORD | KY | 40006 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 29 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
| 33 | LOUISVILLE | KY | | 2370 | NA | 525.055 |
| 35 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | | 2370 | ENHANCEME | 525.055 |
| 51 | LOUISVILLE | KY | 40217 | 2371 | NA | 525.06 |
| 28 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 36 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40219 | 2371 | NA | 525.06 |
| 21 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 59 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |
| 46 | LOUISVILLE | KY | | 2371 | NA | 525.06 |
| 55 | LOUISVILLE | KY | 40299 | 2371 | NA | 525.06 |
| 44 | BRONX | NY | 10452 | 2371 | NA | 525.06 |
| 23 | BOWIE | MD | 20716-3834 | 2371 | NA | 525.06 |
| 18 | BRADLEY | IL | 60915 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 28 | WINTER GAR | FL | 34787 | 2371 | NA | 525.06 |
| 38 | WILLBURN | GA | 30047 | 2371 | NA | 525.06 |
| 34 | LOUISVILLE | KY | 40210 | 2371 | NA | 525.06 |
| 23 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 25 | WASHINGTOI | DC | 20012 | 2371 | NA | 525.06 |
| 40 | BRONX | NY | 10467 | 2371 | NA | 525.06 |
| 22 | LEXINGTON | KY | 40205 | 2371 | NA | 525.06 |
| 33 | BLUE ASH | OH | 45242 | 2371 | NA | 525.06 |
| 27 | INDIANAPOLI | IN | 46204 | 2371 | NA | 525.06 |
| 40 | YONKERS | NY | 10710 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40215 0000 | 2371 | NA | 525.06 |
| 34 | INGLEWOOD | CA | 90302 | 2371 | NA | 525.06 |
| 31 | TOWSON | MD | 21286 | 2371 | NA | 525.06 |
| 42 | STERLING | VA | 20166-7033 | 2371 | NA | 525.06 |
| 34 | MADISON | AL | 35756 | 2371 | NA | 525.06 |
| 40 | LITHONIA | GA | 30038 | 2371 | NA | 525.06 |
| 31 | OAKLAND | CA | 94606 | 2371 | NA | 525.06 |
| 39 | DULUTH | GA | 30097 | 2371 | NA | 525.06 |
| 24 | NEW YORK | NY | 10031 | 2371 | NA | 525.06 |
| 39 | KENNER | LA | 70065 | 2371 | NA | 525.06 |
| 25 | LOUISVILLE | KY | 40204 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40216 | 2371 | NA | 525.06 |

| 27 | BURKE | VA | 22015 | 2371 | NA | 525.06 |
|---|---|---|---|---|---|---|
|  | LOUISVILLE | KY | 40214 | 2371 | NA | 525.06 |
| 26 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 32 | LOUISVILLE | KY | 40203 | 2371 | NA | 525.06 |
| 48 | LOUISVILLE | KY | 40208 | 2371 | NA | 525.06 |
| 38 | LOUISVILLE | KY |  | 2371 | NA | 525.06 |
| 37 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 17 | LOUISVILLE | KY | 40211 | 2370 | NA | 525.055 |
| 18 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY |  | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 35 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 15 | NEW ALBANY | IN | 47150 | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY |  | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 42 | LOUISVILLE | KY |  | 2371 | NA | 525.06 |
| 56 | LOUISVILLE | KY | 40272 | 2371 | NA | 525.06 |
| 41 | LOUISVILLE | KY | 40220 | 2371 | NA | 525.06 |
| 27 | LOUISVILLE | KY | 40215 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40212 | 2371 | NA | 525.06 |
| 45 | LOUISVILLE | KY | 40202 | 2371 | NA | 525.06 |
| 39 | LOUISVILLE | KY | 40215 0000 | 2371 | NA | 525.06 |
| 44 | LOUISVILLE | KY | 40220 | 2371 | ATTEMPTED | 525.06 |
| 33 | LOUISVILLE | KY |  | 2371 | NA | 525.06 |
| 20 | LOUISVILLE | KY | 40213 | 2371 | NA | 525.06 |
| 55 | LOUISVILLE | KY | 40206 | 2371 | NA | 525.06 |
| 40 | LOUISVILLE | KY | 40214 | 80099 | NA | LMCO 132.03 |
| 29 |  |  |  | 2371 | NA | 525.06 |
| 30 | LOUISVILLE | KY | 40211 | 2371 | NA | 525.06 |
| 31 | LOUISVILLE | KY | 40229 | 2371 | NA | 525.06 |
|  | LOUISVILLE | KY |  | 2371 | NA | 525.06 |

| CHARGE_DESC | UCR_CODE | UCR_DESC | | |
|---|---|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT | | |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |

| | | |
|---|---|---|
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT ORDINANCE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT ORDINANCE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT ORDINANCE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT ORDINANCE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| OFFENSES AGAINST PUBLIC PEACE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
|---|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT ORDINANCE | | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT ORDINANCE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT ORDINANCE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| OFFENSES AGAINST PUBLIC PEACE | | 999 NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| --- | --- | --- |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| | | |
|---|---|---|
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 1ST OFFENSE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT ORDINANCE | 999 | NON REPORTABLE OFFENSES |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |
| DISORDERLY CONDUCT - 2ND DEGREE | 90C | DISORDERLY CONDUCT |

| INCIDENT_NUMBER | DATE_REPORTED | DATE_OCCURED | UOR_DESC | CRIME_TYPE | NIBRS_CODE |
|---|---|---|---|---|---|
| 80-18-101827 | 2019-01-01 01:20:27 | 2018-12-24 23:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-000069 | 2019-01-01 08:26:00 | 2019-01-01 08:15:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-18-101866 | 2019-01-01 11:10:00 | 2018-12-28 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-000165 | 2019-01-01 16:11:00 | 2018-08-01 16:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-000248 | 2019-01-02 00:38:00 | 2019-01-02 00:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-000362 | 2019-01-02 11:40:00 | 2018-12-28 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-000453 | 2019-01-02 17:55:00 | 2019-01-02 17:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-000469 | 2019-01-02 20:39:00 | 2019-01-02 19:46:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-19-000482 | 2019-01-02 21:00:00 | 2019-01-02 20:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-000514 | 2019-01-02 22:49:00 | 2018-12-31 16:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-000654 | 2019-01-03 14:55:00 | 2019-01-03 14:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-000687 | 2019-01-03 17:09:00 | 2019-01-03 16:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-000746 | 2019-01-03 21:12:00 | 2019-01-03 20:30:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-19-000783 | 2019-01-04 01:30:00 | 2019-01-04 01:26:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-000705 | 2019-01-04 12:04:07 | 2018-12-08 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-000877 | 2019-01-04 13:03:00 | 2019-01-04 12:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-000816 | 2019-01-04 17:14:45 | 2019-01-03 21:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-000977 | 2019-01-04 18:12:00 | 2019-01-04 18:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-001041 | 2019-01-04 23:02:00 | 2019-01-04 22:53:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-19-001046 | 2019-01-04 23:47:00 | 2019-01-04 23:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-001055 | 2019-01-05 00:53:00 | 2019-01-05 00:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-001081 | 2019-01-05 05:31:00 | 2019-01-05 05:29:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-19-001165 | 2019-01-05 14:31:00 | 2019-01-05 13:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-001181 | 2019-01-05 15:27:00 | 2018-12-25 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-001193 | 2019-01-05 16:24:00 | 2019-01-05 16:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-19-001204 | 2019-01-05 16:39:00 | 2019-01-01 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-001216 | 2019-01-05 17:00:00 | 2019-01-05 16:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-001217 | 2019-01-05 17:06:00 | 2019-01-05 14:32:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-001022 | 2019-01-05 18:50:54 | 2018-11-05 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-001366 | 2019-01-06 12:33:00 | 2019-01-06 12:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-001392 | 2019-01-06 14:04:00 | 2019-01-06 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-001407 | 2019-01-06 15:52:00 | 2019-01-06 15:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-001732 | 2019-01-07 12:01:00 | 2018-11-21 17:54:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-001786 | 2019-01-07 23:48:00 | 2019-01-07 23:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-001672 | 2019-01-08 08:30:31 | 2019-01-06 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-001846 | 2019-01-08 09:40:00 | 2018-01-07 10:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-001726 | 2019-01-08 15:00:14 | 2018-11-22 23:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-001954 | 2019-01-08 15:16:00 | 2019-01-04 18:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-002010 | 2019-01-08 16:03:00 | 2018-12-17 09:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-002031 | 2019-01-08 19:18:00 | 2019-01-08 19:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-002161 | 2019-01-09 10:03:00 | 2019-01-09 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-002200 | 2019-01-09 11:41:00 | 2019-01-01 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-002338 | 2019-01-09 17:50:00 | 2019-01-09 17:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-002336 | 2019-01-09 18:50:00 | 2019-01-09 17:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-002524 | 2019-01-10 14:33:00 | 2019-01-10 14:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-002652 | 2019-01-10 21:23:00 | 2019-01-10 03:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-002671 | 2019-01-10 22:10:00 | 2018-04-01 22:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-002676 | 2019-01-10 23:45:00 | 2019-01-10 23:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-002733 | 2019-01-11 07:45:00 | 2019-01-10 14:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-002765 | 2019-01-11 11:56:00 | 2019-01-11 11:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-003022 | 2019-01-12 13:50:00 | 2019-01-12 13:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-003071 | 2019-01-12 14:57:00 | 2018-09-01 14:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-003081 | 2019-01-12 17:50:00 | 2019-01-12 17:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-003161 | 2019-01-13 01:30:00 | 2019-01-13 01:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-003048 | 2019-01-13 06:50:48 | 2019-01-06 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-003261 | 2019-01-13 15:58:00 | 2019-01-13 15:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-003287 | 2019-01-13 18:09:00 | 2019-01-13 18:07:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-003335 | 2019-01-13 22:20:00 | 2019-01-13 21:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-003409 | 2019-01-14 08:38:00 | 2019-01-14 08:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-003411 | 2019-01-14 08:58:00 | 2019-01-14 08:51:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-003432 | 2019-01-14 09:58:00 | 2019-01-14 09:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-003443 | 2019-01-14 11:00:00 | 2019-01-14 10:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-003537 | 2019-01-14 15:32:00 | 2018-09-02 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-003522 | 2019-01-15 07:10:10 | 2017-07-01 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-003943 | 2019-01-15 10:30:00 | 2019-01-15 10:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-003761 | 2019-01-15 13:55:00 | 2019-01-15 13:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-003835 | 2019-01-15 17:53:00 | 2019-01-15 16:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-003909 | 2019-01-16 01:45:00 | 2019-01-16 01:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-004048 | 2019-01-16 12:15:00 | 2019-01-15 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-004006 | 2019-01-16 12:47:00 | 2019-01-16 12:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-004080 | 2019-01-16 15:32:00 | 2019-01-16 15:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-004090 | 2019-01-16 15:42:00 | 2019-01-16 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-004095 | 2019-01-16 16:08:00 | 2019-01-16 11:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-004186 | 2019-01-16 22:47:00 | 2019-01-16 22:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-004009 | 2019-01-17 02:16:58 | 2018-11-24 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-004219 | 2019-01-17 04:07:00 | 2019-01-17 03:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-004446 | 2019-01-17 18:57:00 | 2019-01-17 16:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-004466 | 2019-01-17 19:03:00 | 2019-01-17 18:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-004601 | 2019-01-18 10:41:00 | 2019-01-17 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-004622 | 2019-01-18 12:00:00 | 2019-01-18 11:29:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-004647 | 2019-01-18 13:01:00 | 2018-11-09 13:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-004668 | 2019-01-18 14:35:00 | 2018-12-01 17:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-004692 | 2019-01-18 15:06:00 | 2019-01-18 15:06:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-004707 | 2019-01-18 16:11:00 | 2018-10-08 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-004713 | 2019-01-18 16:27:00 | 2019-01-17 21:34:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-004768 | 2019-01-18 21:45:00 | 2019-01-18 20:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-004917 | 2019-01-19 14:12:00 | 2019-01-19 14:12:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-004923 | 2019-01-19 14:20:00 | 2019-01-19 14:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-004938 | 2019-01-19 15:08:00 | 2019-01-19 15:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-004969 | 2019-01-19 17:59:00 | 2019-01-19 17:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-005021 | 2019-01-19 21:18:00 | 2019-01-19 21:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-005013 | 2019-01-19 21:30:00 | 2019-01-19 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-005047 | 2019-01-20 00:47:00 | 2019-01-20 00:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-005056 | 2019-01-20 02:59:00 | 2019-01-20 02:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-005093 | 2019-01-20 11:35:00 | 2019-01-19 08:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-005218 | 2019-01-21 07:26:00 | 2019-01-20 15:53:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-005255 | 2019-01-21 10:19:00 | 2019-01-21 10:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-005434 | 2019-01-21 21:32:00 | 2019-01-21 21:13:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-005771 | 2019-01-21 21:40:00 | 2019-01-21 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| | | | | | |
|---|---|---|---|---|---|
| 80-19-005323 | 2019-01-22 05:24:38 | 2018-12-15 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-005533 | 2019-01-22 11:12:00 | 2019-01-15 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-005560 | 2019-01-22 12:20:00 | 2018-07-15 12:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-005560 | 2019-01-22 12:20:00 | 2018-07-15 12:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-005631 | 2019-01-22 16:21:00 | 2019-01-22 02:51:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-005780 | 2019-01-23 09:04:00 | 2019-01-22 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-005827 | 2019-01-23 11:30:00 | 2019-01-22 17:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-005790 | 2019-01-23 11:36:00 | 2019-01-22 09:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-005826 | 2019-01-23 12:24:00 | 2019-01-23 12:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-005848 | 2019-01-23 14:00:00 | 2019-01-23 13:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-005857 | 2019-01-23 14:23:00 | 2019-01-18 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-005953 | 2019-01-23 19:31:00 | 2019-01-23 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-005974 | 2019-01-23 22:00:00 | 2019-01-23 21:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-006098 | 2019-01-24 10:56:00 | 2019-01-24 10:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-006095 | 2019-01-24 11:09:00 | 2019-01-12 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-006116 | 2019-01-24 12:37:00 | 2019-01-24 12:36:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-008155 | 2019-01-24 13:39:00 | 2019-01-05 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-006171 | 2019-01-24 15:00:00 | 2019-01-24 14:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-006193 | 2019-01-24 15:42:00 | 2019-01-24 15:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-006295 | 2019-01-24 20:49:00 | 2019-01-24 18:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-006321 | 2019-01-25 00:57:00 | 2019-01-25 00:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-006440 | 2019-01-25 14:21:00 | 2019-01-25 13:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-006472 | 2019-01-25 15:51:00 | 2019-01-25 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-006475 | 2019-01-25 16:21:00 | 2019-01-25 16:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-006541 | 2019-01-25 21:35:00 | 2019-01-25 21:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-006632 | 2019-01-26 12:49:00 | 2019-01-26 12:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-006682 | 2019-01-26 16:27:00 | 2019-01-26 16:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-006768 | 2019-01-27 03:59:00 | 2019-01-27 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-006794 | 2019-01-27 08:48:00 | 2019-01-27 07:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-006930 | 2019-01-27 18:00:00 | 2019-01-27 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-006942 | 2019-01-27 20:27:00 | 2019-01-27 16:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-007036 | 2019-01-28 11:36:00 | 2019-01-28 11:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-006899 | 2019-01-28 15:02:10 | 2018-01-01 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-007187 | 2019-01-28 18:26:00 | 2019-01-28 09:31:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-007178 | 2019-01-28 18:47:00 | 2019-01-28 18:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-007209 | 2019-01-28 22:12:00 | 2019-01-26 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-007293 | 2019-01-29 11:33:00 | 2019-01-27 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-007314 | 2019-01-29 13:14:00 | 2019-01-29 12:14:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-007349 | 2019-01-29 14:03:00 | 2019-01-29 14:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-007350 | 2019-01-29 14:26:00 | 2019-01-29 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-007452 | 2019-01-29 19:52:00 | 2019-01-29 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-007478 | 2019-01-29 23:00:00 | 2019-01-29 22:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-007499 | 2019-01-30 03:20:00 | 2019-01-30 03:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-007535 | 2019-01-30 10:50:00 | 2019-01-30 10:46:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-007554 | 2019-01-30 12:32:00 | 2019-01-30 12:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-007609 | 2019-01-30 15:06:00 | 2019-01-30 15:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-007633 | 2019-01-30 16:50:00 | 2019-01-30 16:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-007678 | 2019-01-30 20:28:00 | 2019-01-30 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-008089 | 2019-02-01 13:41:00 | 2019-02-01 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-008099 | 2019-02-01 14:29:00 | 2019-02-01 14:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-008121 | 2019-02-01 15:29:00 | 2019-02-01 15:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-008150 | 2019-02-01 16:46:00 | 2019-02-01 16:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-008157 | 2019-02-01 17:33:00 | 2019-02-01 09:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-008196 | 2019-02-01 19:01:00 | 2019-02-01 18:18:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-008310 | 2019-02-02 07:52:00 | 2019-02-02 07:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-008537 | 2019-02-03 05:29:00 | 2019-02-03 05:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-008750 | 2019-02-04 06:22:00 | 2019-02-04 06:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-008855 | 2019-02-04 13:15:00 | 2019-02-04 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-008873 | 2019-02-04 13:36:00 | 2018-12-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-008881 | 2019-02-04 14:10:00 | 2019-02-04 14:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-008893 | 2019-02-04 14:41:00 | 2019-02-04 14:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-008997 | 2019-02-04 22:05:00 | 2019-02-04 15:29:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-009136 | 2019-02-05 12:58:00 | 2019-02-05 12:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-009250 | 2019-02-05 19:43:00 | 2019-02-05 18:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-009009 | 2019-02-05 21:28:05 | 2019-01-07 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-009413 | 2019-02-06 11:09:00 | 2019-02-05 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-009452 | 2019-02-06 13:29:00 | 2019-02-06 09:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-009467 | 2019-02-06 13:46:00 | 2019-02-06 13:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-009527 | 2019-02-06 17:10:00 | 2019-02-06 16:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-009558 | 2019-02-06 18:54:00 | 2019-02-06 16:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-009604 | 2019-02-06 23:08:00 | 2019-02-06 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-009729 | 2019-02-07 13:40:00 | 2019-02-07 13:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-009742 | 2019-02-07 14:12:00 | 2019-02-07 14:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-009743 | 2019-02-07 14:30:00 | 2019-02-07 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-009973 | 2019-02-08 10:37:00 | 2019-02-08 10:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-010022 | 2019-02-08 13:54:00 | 2019-02-06 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-010044 | 2019-02-08 15:41:00 | 2019-02-08 15:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-010154 | 2019-02-08 21:37:00 | 2019-02-08 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-010144 | 2019-02-08 22:34:00 | 2019-02-08 20:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-010173 | 2019-02-08 23:50:00 | 2019-02-08 23:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-010213 | 2019-02-09 10:14:00 | 2019-02-09 08:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-010251 | 2019-02-09 12:14:00 | 2019-02-09 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-010340 | 2019-02-09 20:21:00 | 2019-02-06 20:21:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-010482 | 2019-02-10 12:39:00 | 2019-02-07 12:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-010469 | 2019-02-10 13:01:00 | 2019-02-10 12:48:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-010509 | 2019-02-10 15:53:00 | 2019-02-10 15:49:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-010530 | 2019-02-10 17:43:00 | 2019-02-10 17:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-010562 | 2019-02-10 20:30:00 | 2019-02-10 20:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-010569 | 2019-02-10 21:14:00 | 2019-02-10 21:04:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-010624 | 2019-02-11 08:58:00 | 2019-02-11 08:48:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-010632 | 2019-02-11 09:50:00 | 2019-02-11 09:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-010660 | 2019-02-11 10:59:00 | 2019-02-11 10:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-010664 | 2019-02-11 11:15:00 | 2019-01-16 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-010754 | 2019-02-11 16:28:00 | 2019-02-11 16:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-010805 | 2019-02-11 17:43:00 | 2019-02-11 17:43:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-010805 | 2019-02-11 17:43:00 | 2019-02-11 17:43:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-010809 | 2019-02-11 18:27:00 | 2018-09-07 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-010785 | 2019-02-11 18:51:00 | 2019-02-11 17:55:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-010817 | 2019-02-11 20:59:00 | 2019-02-11 20:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-010899 | 2019-02-12 09:05:00 | 2019-02-12 09:05:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-011121 | 2019-02-12 23:06:00 | 2019-02-12 23:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-19-011194 | 2019-02-13 09:04:00 | 2019-02-13 09:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-011246 | 2019-02-13 13:00:00 | 2019-02-11 08:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-011338 | 2019-02-13 17:31:00 | 2019-02-08 17:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-011385 | 2019-02-13 21:25:00 | 2019-02-13 21:21:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-011395 | 2019-02-13 22:07:00 | 2019-02-13 19:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-011428 | 2019-02-14 03:28:00 | 2019-02-14 03:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-011552 | 2019-02-14 13:29:00 | 2019-02-14 13:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-011595 | 2019-02-14 16:32:00 | 2019-02-14 16:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-011597 | 2019-02-14 17:15:00 | 2019-02-14 16:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-011643 | 2019-02-14 19:13:00 | 2019-02-14 19:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-011664 | 2019-02-14 22:11:00 | 2019-02-14 22:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-011728 | 2019-02-15 09:44:00 | 2019-02-15 09:43:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-011867 | 2019-02-15 16:14:00 | 2019-02-01 16:14:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-011856 | 2019-02-15 16:27:00 | 2019-01-21 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-011853 | 2019-02-15 16:37:00 | 2019-02-15 16:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-011998 | 2019-02-16 08:48:00 | 2019-02-16 08:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-012043 | 2019-02-16 12:05:00 | 2019-02-15 21:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-012096 | 2019-02-16 15:36:00 | 2019-02-16 15:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-012220 | 2019-02-17 09:22:00 | 2018-11-17 09:22:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-012271 | 2019-02-17 14:18:00 | 2019-02-17 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-012333 | 2019-02-17 19:43:00 | 2019-02-17 19:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-012351 | 2019-02-17 21:13:00 | 2019-02-17 21:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-012376 | 2019-02-18 02:06:47 | 2019-02-17 21:03:47 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-012422 | 2019-02-18 10:12:00 | 2019-02-18 10:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-012492 | 2019-02-18 14:21:00 | 2019-02-18 14:14:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-012516 | 2019-02-18 15:47:00 | 2019-02-11 15:47:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-012524 | 2019-02-18 16:53:00 | 2019-02-18 16:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-012526 | 2019-02-18 16:57:00 | 2019-02-18 16:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-012554 | 2019-02-18 18:14:00 | 2019-02-18 16:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-012587 | 2019-02-18 22:02:00 | 2019-02-18 21:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-012854 | 2019-02-19 00:00:00 | 2019-02-19 21:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-012854 | 2019-02-19 00:00:00 | 2019-02-19 21:39:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-012658 | 2019-02-19 09:32:00 | 2019-02-15 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-012659 | 2019-02-19 09:40:00 | 2019-02-18 17:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-012679 | 2019-02-19 10:45:00 | 2019-02-18 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-012792 | 2019-02-19 16:18:00 | 2019-02-19 16:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-012815 | 2019-02-19 18:05:00 | 2019-02-19 17:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-012681 | 2019-02-19 23:02:48 | 2019-02-03 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-012878 | 2019-02-20 01:17:00 | 2019-02-20 01:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-013039 | 2019-02-20 16:15:00 | 2019-02-20 15:42:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-013095 | 2019-02-20 19:35:00 | 2019-02-20 11:48:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-013121 | 2019-02-20 22:15:00 | 2019-02-20 22:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-013300 | 2019-02-21 15:41:00 | 2018-06-01 22:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-013300 | 2019-02-21 15:41:00 | 2018-06-01 22:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-013346 | 2019-02-21 16:17:00 | 2019-02-16 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-013353 | 2019-02-21 16:17:00 | 2018-12-11 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-013362 | 2019-02-21 19:11:00 | 2019-02-21 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-013432 | 2019-02-22 03:30:00 | 2019-02-22 02:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-013466 | 2019-02-22 09:23:00 | 2019-02-22 08:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-013365 | 2019-02-22 15:28:24 | 2018-08-26 04:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-013681 | 2019-02-22 23:49:00 | 2019-02-22 23:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-013776 | 2019-02-23 16:02:00 | 2019-02-10 16:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-013797 | 2019-02-23 16:50:00 | 2018-11-14 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-013827 | 2019-02-23 19:04:00 | 2019-02-23 19:04:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-013917 | 2019-02-24 06:32:00 | 2019-02-23 20:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-013991 | 2019-02-24 16:05:00 | 2019-02-24 15:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-013994 | 2019-02-24 16:06:00 | 2019-02-24 16:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-014010 | 2019-02-24 18:11:00 | 2019-02-24 16:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-014088 | 2019-02-25 07:57:00 | 2019-02-25 07:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-014157 | 2019-02-25 12:12:00 | 2019-02-25 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-014267 | 2019-02-25 18:29:00 | 2019-02-25 17:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-014291 | 2019-02-25 22:40:00 | 2019-02-25 22:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-014291 | 2019-02-25 22:40:00 | 2019-02-25 22:39:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-014209 | 2019-02-26 07:06:24 | 2017-01-01 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-014354 | 2019-02-26 07:34:00 | 2019-02-26 07:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-014217 | 2019-02-26 08:10:13 | 2018-08-01 16:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-014368 | 2019-02-26 08:39:00 | 2019-02-26 08:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-014365 | 2019-02-26 09:59:00 | 2019-02-26 07:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-014479 | 2019-02-26 14:33:00 | 2019-02-08 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-014546 | 2019-02-26 19:07:00 | 2019-02-26 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-014558 | 2019-02-26 19:30:00 | 2019-02-25 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-014567 | 2019-02-26 20:20:00 | 2019-02-26 20:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-014875 | 2019-02-28 04:11:00 | 2019-02-28 03:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-014878 | 2019-02-28 07:38:00 | 2019-02-28 04:56:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| | | | | | |
|---|---|---|---|---|---|
| 80-19-014900 | 2019-02-28 07:54:00 | 2019-02-28 07:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-014921 | 2019-02-28 09:39:00 | 2019-02-26 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-014958 | 2019-02-28 12:47:00 | 2019-02-28 12:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-014948 | 2019-03-01 01:08:45 | 2018-08-10 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-015200 | 2019-03-01 11:35:00 | 2019-03-01 11:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-015274 | 2019-03-01 14:33:00 | 2019-03-01 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-015316 | 2019-03-01 17:50:00 | 2019-01-10 17:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-015337 | 2019-03-01 19:20:00 | 2019-03-01 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-015396 | 2019-03-02 04:01:00 | 2019-03-02 02:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-015582 | 2019-03-03 01:40:00 | 2019-03-03 01:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-015597 | 2019-03-03 03:35:00 | 2019-03-03 03:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-015720 | 2019-03-03 17:18:00 | 2019-03-03 17:08:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-015720 | 2019-03-03 17:18:00 | 2019-03-03 17:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-015758 | 2019-03-03 23:57:00 | 2019-03-03 00:19:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-015877 | 2019-03-05 02:12:59 | 2019-02-27 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-016142 | 2019-03-05 14:36:00 | 2019-03-05 12:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-016163 | 2019-03-05 15:27:00 | 2019-03-05 15:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-500084 | 2019-03-06 01:58:00 | 2019-03-02 16:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-016322 | 2019-03-06 10:20:00 | 2019-03-06 10:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-016350 | 2019-03-06 12:04:00 | 2018-12-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-016353 | 2019-03-06 12:38:00 | 2019-03-05 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-016364 | 2019-03-06 13:31:00 | 2019-02-08 06:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-016380 | 2019-03-06 14:15:00 | 2019-02-21 05:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-016408 | 2019-03-06 16:15:00 | 2019-03-06 16:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-016535 | 2019-03-07 01:44:00 | 2019-03-06 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-016750 | 2019-03-07 19:09:00 | 2019-03-07 17:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-016756 | 2019-03-07 20:13:00 | 2019-03-07 20:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-017031 | 2019-03-08 20:53:00 | 2019-03-08 20:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-017166 | 2019-03-09 14:12:00 | 2019-03-09 13:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-017234 | 2019-03-09 18:08:00 | 2019-03-09 17:30:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-19-017227 | 2019-03-09 18:58:00 | 2019-03-09 18:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-017278 | 2019-03-09 23:44:00 | 2019-03-09 23:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-017364 | 2019-03-10 14:04:00 | 2019-03-10 13:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-017455 | 2019-03-11 03:13:00 | 2019-03-11 02:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-017499 | 2019-03-11 09:29:00 | 2019-03-11 09:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-017666 | 2019-03-11 18:38:00 | 2019-03-11 18:23:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-19-017701 | 2019-03-11 20:20:00 | 2019-03-11 20:05:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-19-017698 | 2019-03-11 22:30:00 | 2019-03-11 21:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-017732 | 2019-03-12 00:55:00 | 2019-03-12 00:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-017737 | 2019-03-12 01:46:00 | 2019-03-12 01:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-017741 | 2019-03-12 02:21:00 | 2019-03-12 02:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-017940 | 2019-03-12 18:21:00 | 2016-03-12 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-018002 | 2019-03-13 02:09:00 | 2019-03-13 01:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-018109 | 2019-03-13 14:00:00 | 2019-03-13 12:55:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-19-017946 | 2019-03-13 16:04:09 | 2018-10-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-018082 | 2019-03-14 01:20:06 | 2019-02-13 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-018417 | 2019-03-14 16:00:00 | 2019-03-14 15:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-018600 | 2019-03-15 09:31:00 | 2019-03-11 15:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-018628 | 2019-03-15 11:35:00 | 2019-03-15 11:22:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-19-018664 | 2019-03-15 12:00:00 | 2019-03-15 11:30:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |

| 80-19-018758 | 2019-03-15 18:30:00 | 2018-11-21 18:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-018770 | 2019-03-15 19:17:00 | 2019-03-15 19:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-018764 | 2019-03-15 19:51:00 | 2019-03-15 18:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-018794 | 2019-03-15 21:44:00 | 2019-03-15 21:28:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-018824 | 2019-03-16 01:29:00 | 2019-03-16 01:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-018948 | 2019-03-16 18:10:00 | 2019-03-16 17:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-018963 | 2019-03-16 19:07:00 | 2019-03-16 19:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-019163 | 2019-03-17 20:06:00 | 2019-01-01 20:06:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-019312 | 2019-03-18 13:39:00 | 2019-03-18 13:05:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-019341 | 2019-03-18 15:02:00 | 2019-03-18 09:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-019420 | 2019-03-18 17:03:00 | 2019-03-18 13:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-019440 | 2019-03-18 21:58:00 | 2019-03-18 19:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-019538 | 2019-03-19 10:21:00 | 2019-03-19 09:22:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-019621 | 2019-03-19 15:30:00 | 2019-03-19 15:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-019674 | 2019-03-19 16:59:00 | 2019-03-19 15:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-019722 | 2019-03-19 19:39:00 | 2018-05-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-019720 | 2019-03-19 20:04:00 | 2019-03-19 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-019732 | 2019-03-19 21:41:00 | 2019-03-19 20:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-019840 | 2019-03-20 11:00:00 | 2019-03-18 23:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-019835 | 2019-03-20 11:22:00 | 2019-03-20 10:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-019876 | 2019-03-20 13:29:00 | 2019-03-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-019929 | 2019-03-20 15:28:00 | 2019-03-20 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-019998 | 2019-03-20 18:35:00 | 2019-03-20 17:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-020015 | 2019-03-20 20:33:00 | 2019-03-20 19:33:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-020023 | 2019-03-20 21:41:00 | 2019-03-20 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| | | | | | |
|---|---|---|---|---|---|
| 80-19-020182 | 2019-03-21 15:15:00 | 2019-03-19 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-020237 | 2019-03-21 18:50:00 | 2019-03-21 17:52:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-020268 | 2019-03-21 21:30:00 | 2019-03-21 04:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-020285 | 2019-03-21 23:33:00 | 2019-03-21 23:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-020402 | 2019-03-22 12:45:00 | 2019-03-22 12:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-020274 | 2019-03-22 21:18:28 | 2019-03-22 20:59:28 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-020664 | 2019-03-23 13:42:00 | 2019-03-23 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-020721 | 2019-03-23 19:40:00 | 2019-03-23 19:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-020752 | 2019-03-23 21:43:00 | 2019-03-23 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-020853 | 2019-03-24 15:09:00 | 2019-03-24 00:01:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-020930 | 2019-03-24 21:49:00 | 2019-03-24 21:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-020959 | 2019-03-25 03:07:00 | 2019-03-24 17:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-021058 | 2019-03-25 11:56:00 | 2019-03-24 09:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-021106 | 2019-03-25 14:12:00 | 2018-12-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-021171 | 2019-03-25 17:35:00 | 2019-03-25 17:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-021182 | 2019-03-25 18:02:00 | 2019-03-25 17:56:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-021211 | 2019-03-25 20:00:00 | 2019-03-25 19:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-021228 | 2019-03-25 21:54:00 | 2019-03-25 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-021322 | 2019-03-26 10:38:00 | 2019-03-18 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-021503 | 2019-03-26 18:49:00 | 2019-03-26 18:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-021515 | 2019-03-26 19:11:00 | 2019-03-26 19:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-021538 | 2019-03-26 23:31:00 | 2019-03-26 23:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-021593 | 2019-03-27 08:20:00 | 2019-03-22 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-021606 | 2019-03-27 08:59:00 | 2019-03-26 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-021625 | 2019-03-27 10:08:00 | 2019-03-27 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-021652 | 2019-03-27 11:49:00 | 2019-03-26 20:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-021653 | 2019-03-27 12:02:00 | 2019-03-27 11:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-021667 | 2019-03-27 12:25:00 | 2019-03-25 12:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-021752 | 2019-03-27 16:20:00 | 2019-02-21 16:19:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-021848 | 2019-03-27 19:00:00 | 2019-03-27 18:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-021518 | 2019-03-27 19:56:25 | 2019-03-27 19:53:25 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-021834 | 2019-03-27 21:04:00 | 2019-03-27 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-021923 | 2019-03-28 08:44:00 | 2019-03-28 08:44:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-021927 | 2019-03-28 09:00:00 | 2019-03-28 08:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-021967 | 2019-03-28 10:22:00 | 2019-03-28 10:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-022007 | 2019-03-28 12:30:00 | 2019-03-25 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-022016 | 2019-03-28 12:36:00 | 2019-03-28 01:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-022053 | 2019-03-28 15:02:00 | 2019-03-28 14:52:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-022072 | 2019-03-28 15:59:00 | 2019-03-28 14:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-022105 | 2019-03-28 16:15:00 | 2018-03-01 16:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-022092 | 2019-03-28 16:37:00 | 2019-03-28 15:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-022148 | 2019-03-28 21:44:00 | 2019-03-28 21:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-022190 | 2019-03-29 01:13:00 | 2019-03-29 01:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-022230 | 2019-03-29 09:06:00 | 2018-12-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-022390 | 2019-03-29 18:23:00 | 2019-03-29 17:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-022391 | 2019-03-29 18:45:00 | 2019-03-29 18:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-022413 | 2019-03-29 20:40:00 | 2019-03-29 19:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-022501 | 2019-03-30 09:28:00 | 2019-03-30 09:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-022563 | 2019-03-30 14:29:00 | 2019-03-30 14:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-022571 | 2019-03-30 14:46:00 | 2019-03-30 14:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| | | | | | |
|---|---|---|---|---|---|
| 80-19-022694 | 2019-03-31 01:17:00 | 2019-03-31 01:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-022805 | 2019-03-31 15:41:00 | 2019-03-31 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-022820 | 2019-03-31 17:19:00 | 2019-03-31 17:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-022849 | 2019-03-31 19:45:00 | 2019-03-31 19:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-022936 | 2019-04-01 09:11:00 | 2019-03-01 09:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-022994 | 2019-04-01 11:41:00 | 2018-12-16 21:22:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-023065 | 2019-04-01 17:04:00 | 2019-04-01 14:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-023088 | 2019-04-01 19:30:00 | 2019-04-01 19:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-023102 | 2019-04-01 20:20:00 | 2019-04-01 18:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-023127 | 2019-04-01 22:42:00 | 2019-04-01 22:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-023191 | 2019-04-02 10:31:00 | 2019-04-01 21:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-023270 | 2019-04-02 13:30:00 | 2019-01-09 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-023394 | 2019-04-02 23:57:00 | 2019-04-02 23:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-023443 | 2019-04-03 08:40:00 | 2019-04-02 12:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-023481 | 2019-04-03 12:44:00 | 2019-04-03 11:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-023424 | 2019-04-03 16:20:56 | 2016-01-01 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-023426 | 2019-04-03 16:44:00 | 2019-04-03 09:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-023617 | 2019-04-03 19:05:00 | 2019-04-03 18:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-023733 | 2019-04-04 12:00:00 | 2019-04-04 11:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-023740 | 2019-04-04 12:12:00 | 2019-04-02 12:12:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-023748 | 2019-04-04 12:31:00 | 2019-04-02 13:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-023871 | 2019-04-04 21:58:00 | 2019-04-04 21:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-023874 | 2019-04-04 22:31:00 | 2019-04-04 22:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-023880 | 2019-04-04 23:20:00 | 2019-04-04 23:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-023752 | 2019-04-05 02:32:58 | 2019-03-05 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-023761 | 2019-04-05 03:24:35 | 2019-02-05 02:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-024016 | 2019-04-05 13:55:00 | 2019-04-05 13:29:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-024234 | 2019-04-06 13:55:00 | 2019-04-06 13:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-024281 | 2019-04-06 18:02:00 | 2019-04-06 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-024361 | 2019-04-07 02:41:00 | 2019-04-07 02:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-024406 | 2019-04-07 10:01:00 | 2019-04-02 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-024465 | 2019-04-07 15:25:00 | 2019-04-07 15:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-024469 | 2019-04-07 15:36:00 | 2019-04-07 13:12:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-024475 | 2019-04-07 16:00:00 | 2019-04-07 15:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-024507 | 2019-04-07 18:50:00 | 2019-04-07 18:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-024527 | 2019-04-07 20:31:00 | 2019-04-07 19:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-024739 | 2019-04-08 15:19:00 | 2019-04-08 15:18:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-024753 | 2019-04-08 16:27:00 | 2019-03-27 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-024763 | 2019-04-08 16:36:00 | 2019-04-08 15:36:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-024812 | 2019-04-08 20:20:00 | 2019-04-08 20:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-024836 | 2019-04-08 21:19:00 | 2019-04-08 20:33:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-024868 | 2019-04-09 01:57:00 | 2019-04-09 01:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-024710 | 2019-04-09 05:38:45 | 2019-04-08 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-024968 | 2019-04-09 12:41:00 | 2019-04-09 12:26:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-025001 | 2019-04-09 14:25:00 | 2019-04-09 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-025103 | 2019-04-09 19:32:00 | 2019-04-09 19:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-025124 | 2019-04-09 20:57:00 | 2019-04-09 19:57:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-025202 | 2019-04-10 08:20:00 | 2019-04-10 08:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-025215 | 2019-04-10 09:25:00 | 2019-04-10 09:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-025232 | 2019-04-10 10:46:00 | 2019-04-10 10:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-025250 | 2019-04-10 12:24:00 | 2019-04-10 12:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-025300 | 2019-04-10 15:07:00 | 2019-04-10 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-025440 | 2019-04-10 23:09:00 | 2019-04-10 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-025549 | 2019-04-11 11:00:00 | 2019-02-01 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-025594 | 2019-04-11 13:17:00 | 2019-04-08 07:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-025580 | 2019-04-11 13:30:00 | 2019-04-11 13:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-025622 | 2019-04-11 16:10:00 | 2019-04-11 13:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-025662 | 2019-04-11 17:01:00 | 2019-04-11 12:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-025743 | 2019-04-12 03:19:00 | 2019-04-12 03:12:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-025809 | 2019-04-12 10:37:00 | 2019-04-12 10:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-025829 | 2019-04-12 11:21:00 | 2019-04-08 11:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-025842 | 2019-04-12 11:40:00 | 2019-04-01 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-025836 | 2019-04-12 12:05:00 | 2018-08-21 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-025890 | 2019-04-12 14:52:00 | 2019-03-01 07:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-025943 | 2019-04-12 16:25:00 | 2019-04-12 16:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-025966 | 2019-04-12 17:00:00 | 2019-04-12 16:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-025787 | 2019-04-12 18:34:09 | 2019-04-12 18:34:09 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-026012 | 2019-04-12 18:37:00 | 2019-04-12 17:34:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-026112 | 2019-04-13 12:16:00 | 2019-04-10 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-026162 | 2019-04-13 16:46:00 | 2019-04-07 20:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-026289 | 2019-04-14 01:30:00 | 2019-04-14 01:28:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-026354 | 2019-04-14 12:22:00 | 2019-04-14 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-026377 | 2019-04-14 14:19:00 | 2019-04-14 13:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-026392 | 2019-04-14 15:11:00 | 2019-04-14 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-026405 | 2019-04-14 16:28:00 | 2019-04-14 14:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-026423 | 2019-04-14 17:56:00 | 2019-02-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-026430 | 2019-04-14 18:01:00 | 2019-04-14 17:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-026433 | 2019-04-14 18:32:00 | 2019-04-14 18:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-026463 | 2019-04-14 20:51:00 | 2019-04-14 19:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-026474 | 2019-04-14 22:10:00 | 2019-04-12 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-026606 | 2019-04-15 13:34:00 | 2019-04-02 13:34:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-026618 | 2019-04-15 14:15:00 | 2019-04-15 14:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-026657 | 2019-04-15 16:05:00 | 2019-04-14 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-026722 | 2019-04-15 17:47:00 | 2019-04-14 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-026836 | 2019-04-16 11:21:00 | 2019-04-16 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-026885 | 2019-04-16 12:28:00 | 2015-08-20 12:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-026866 | 2019-04-16 13:04:00 | 2019-04-16 12:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-026898 | 2019-04-16 15:06:00 | 2019-04-14 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-027017 | 2019-04-16 20:51:00 | 2019-04-16 20:42:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-027038 | 2019-04-17 00:23:00 | 2019-04-16 23:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-027098 | 2019-04-17 08:26:00 | 2019-04-12 16:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-027186 | 2019-04-17 13:17:00 | 2019-04-17 12:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-027187 | 2019-04-17 13:40:00 | 2019-04-05 01:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-027193 | 2019-04-17 13:41:00 | 2019-04-17 13:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-027228 | 2019-04-17 15:11:00 | 2019-03-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-027086 | 2019-04-17 16:12:53 | 2019-04-13 22:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-027284 | 2019-04-17 17:31:00 | 2019-04-15 17:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-027356 | 2019-04-17 19:09:00 | 2019-04-17 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-027333 | 2019-04-17 20:02:00 | 2019-04-17 19:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-027339 | 2019-04-17 20:41:00 | 2019-04-17 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-027348 | 2019-04-17 21:23:00 | 2019-04-17 21:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-027432 | 2019-04-18 08:09:00 | 2019-04-18 07:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-027483 | 2019-04-18 11:39:00 | 2019-04-18 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-027515 | 2019-04-18 14:01:00 | 2019-04-17 22:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-027566 | 2019-04-18 17:45:00 | 2019-04-18 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-027622 | 2019-04-18 23:13:00 | 2019-04-18 23:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-027634 | 2019-04-19 01:13:00 | 2019-04-19 01:12:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-027644 | 2019-04-19 02:43:00 | 2019-04-18 17:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-027764 | 2019-04-19 14:55:00 | 2019-04-19 14:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-027787 | 2019-04-19 15:35:00 | 2019-04-19 15:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-027874 | 2019-04-19 19:41:00 | 2019-04-19 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-027987 | 2019-04-20 12:08:00 | 2019-04-20 11:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-028064 | 2019-04-20 16:29:00 | 2019-04-20 16:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-028141 | 2019-04-20 22:34:00 | 2019-04-20 22:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-028199 | 2019-04-21 10:30:00 | 2019-04-21 10:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-028291 | 2019-04-21 21:11:00 | 2019-04-21 21:09:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-028353 | 2019-04-22 08:57:00 | 2019-04-22 08:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-028384 | 2019-04-22 11:00:00 | 2019-04-22 10:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-028409 | 2019-04-22 13:07:00 | 2019-04-22 05:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-028441 | 2019-04-22 13:33:00 | 2019-02-01 13:33:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-028565 | 2019-04-22 21:25:00 | 2019-04-22 17:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-028572 | 2019-04-22 21:58:00 | 2019-04-22 21:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-028598 | 2019-04-23 00:37:00 | 2019-04-22 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-028597 | 2019-04-23 01:27:00 | 2019-04-23 01:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-028692 | 2019-04-23 12:21:00 | 2019-04-23 11:21:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-028769 | 2019-04-23 15:36:00 | 2019-04-23 15:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-028764 | 2019-04-23 15:55:00 | 2019-04-23 15:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-028799 | 2019-04-23 17:35:00 | 2019-04-23 16:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-028814 | 2019-04-23 18:02:00 | 2019-04-23 17:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-028842 | 2019-04-23 21:16:00 | 2019-04-23 21:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-028994 | 2019-04-24 01:34:00 | 2019-04-24 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-029035 | 2019-04-24 15:45:00 | 2019-04-24 15:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-029085 | 2019-04-24 18:00:00 | 2019-04-20 02:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-029260 | 2019-04-25 10:26:00 | 2019-04-24 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-029298 | 2019-04-25 12:18:00 | 2019-04-25 11:18:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-032191 | 2019-04-25 14:11:00 | 2019-04-25 14:11:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-029327 | 2019-04-25 14:38:00 | 2014-06-01 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-029333 | 2019-04-25 15:37:00 | 2019-04-15 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-029382 | 2019-04-25 17:59:00 | 2019-04-25 17:42:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-500165 | 2019-04-25 19:26:00 | 2019-04-25 14:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-029431 | 2019-04-25 21:40:00 | 2019-04-25 21:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-029472 | 2019-04-25 21:55:00 | 2019-04-25 21:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-029542 | 2019-04-26 10:53:00 | 2019-04-26 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-029582 | 2019-04-26 14:14:00 | 2019-04-26 13:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-029600 | 2019-04-26 14:30:00 | 2019-04-26 07:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-029600 | 2019-04-26 14:30:00 | 2019-04-26 07:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-029709 | 2019-04-26 21:12:00 | 2019-04-26 20:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-029742 | 2019-04-26 23:11:00 | 2019-04-26 23:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-029649 | 2019-04-27 09:58:49 | 2019-02-28 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-029870 | 2019-04-27 16:00:00 | 2019-04-27 14:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| | | | | | |
|---|---|---|---|---|---|
| 80-19-029899 | 2019-04-27 17:06:00 | 2019-04-27 15:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-029921 | 2019-04-27 19:30:00 | 2019-04-27 18:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-029973 | 2019-04-28 00:18:00 | 2019-04-27 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-029988 | 2019-04-28 01:04:00 | 2019-04-28 00:52:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-030068 | 2019-04-28 12:58:00 | 2019-04-28 12:29:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-030075 | 2019-04-28 13:07:00 | 2019-04-22 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-030097 | 2019-04-28 16:13:00 | 2019-04-28 16:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-030109 | 2019-04-28 17:30:00 | 2019-04-28 17:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-030115 | 2019-04-28 18:12:00 | 2019-04-28 18:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-030150 | 2019-04-28 21:59:00 | 2019-04-28 21:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-030256 | 2019-04-29 12:37:00 | 2019-04-29 11:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-030308 | 2019-04-29 13:41:00 | 2019-04-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-030193 | 2019-04-29 14:02:45 | 2019-01-18 23:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-030426 | 2019-04-29 18:49:00 | 2019-04-29 18:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-030454 | 2019-04-29 19:05:00 | 2019-04-29 14:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-030453 | 2019-04-29 19:40:00 | 2019-04-20 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-030488 | 2019-04-29 23:54:00 | 2019-04-29 23:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-030488 | 2019-04-29 23:54:00 | 2019-04-29 23:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-030594 | 2019-04-30 12:28:00 | 2019-04-30 12:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-030567 | 2019-04-30 21:56:45 | 2019-04-29 16:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-030581 | 2019-04-30 23:12:35 | 2019-04-29 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-030938 | 2019-05-01 15:32:00 | 2019-04-25 14:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-030998 | 2019-05-01 19:09:00 | 2019-05-01 19:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-031015 | 2019-05-01 20:20:00 | 2019-05-01 20:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-031082 | 2019-05-02 05:17:00 | 2019-05-02 05:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-031201 | 2019-05-02 14:38:00 | 2019-05-02 14:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-031500 | 2019-05-03 14:21:00 | 2019-05-03 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-031664 | 2019-05-04 05:08:00 | 2019-05-04 01:22:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-031702 | 2019-05-04 07:28:00 | 2019-05-04 04:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-031700 | 2019-05-04 07:31:00 | 2019-05-04 07:21:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-031710 | 2019-05-04 09:14:00 | 2019-05-04 09:04:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-031726 | 2019-05-04 11:08:00 | 2019-05-03 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-031738 | 2019-05-04 11:52:00 | 2019-05-04 10:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-031786 | 2019-05-04 15:53:00 | 2019-05-04 15:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-031895 | 2019-05-05 00:56:00 | 2019-05-05 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-031824 | 2019-05-05 14:48:42 | 2019-05-05 13:33:42 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-032050 | 2019-05-05 15:51:00 | 2019-05-05 15:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-032139 | 2019-05-05 23:25:00 | 2019-05-05 23:20:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-032214 | 2019-05-06 09:34:00 | 2019-05-06 07:47:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-032341 | 2019-05-06 17:36:00 | 2019-04-25 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-032551 | 2019-05-07 13:40:00 | 2019-05-03 12:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-032713 | 2019-05-07 20:59:00 | 2019-05-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-032866 | 2019-05-08 12:26:00 | 2018-09-01 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-033048 | 2019-05-09 00:17:00 | 2019-05-07 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-033097 | 2019-05-09 09:30:00 | 2019-05-09 09:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-033107 | 2019-05-09 10:21:00 | 2018-10-01 00:01:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-033105 | 2019-05-09 10:45:00 | 2019-04-11 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-033173 | 2019-05-09 14:09:00 | 2019-05-09 14:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-033226 | 2019-05-09 15:30:00 | 2019-05-09 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-033252 | 2019-05-09 18:10:00 | 2019-05-09 17:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| | | | | | |
|---|---|---|---|---|---|
| 80-19-033363 | 2019-05-10 08:59:00 | 2019-05-10 07:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-033380 | 2019-05-10 11:09:00 | 2019-05-09 18:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-033380 | 2019-05-10 11:09:00 | 2019-05-09 18:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-033430 | 2019-05-10 12:29:00 | 2019-05-10 11:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-033426 | 2019-05-10 13:35:00 | 2019-05-10 13:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-033512 | 2019-05-10 17:43:00 | 2019-05-10 05:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-033528 | 2019-05-10 18:03:00 | 2019-05-10 17:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-033524 | 2019-05-10 19:25:00 | 2019-05-10 19:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-033574 | 2019-05-11 01:25:00 | 2019-05-11 01:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-033637 | 2019-05-11 12:31:00 | 2019-05-11 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-033640 | 2019-05-11 12:45:00 | 2019-05-11 12:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-033770 | 2019-05-11 23:31:00 | 2019-05-11 23:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-033787 | 2019-05-12 01:55:00 | 2019-05-12 01:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-033904 | 2019-05-12 15:03:00 | 2019-05-12 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-033913 | 2019-05-12 15:51:00 | 2019-05-12 15:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-033937 | 2019-05-12 17:20:00 | 2019-05-12 17:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-033963 | 2019-05-12 20:28:00 | 2019-05-12 20:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-033847 | 2019-05-13 00:20:28 | 2019-05-12 22:10:28 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-034063 | 2019-05-13 12:48:00 | 2019-04-29 07:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-034113 | 2019-05-13 13:54:00 | 2019-04-13 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-034129 | 2019-05-13 14:04:00 | 2019-05-13 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-034166 | 2019-05-13 16:41:00 | 2019-05-13 16:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-034163 | 2019-05-13 16:49:00 | 2019-05-13 16:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-034203 | 2019-05-13 17:44:00 | 2019-05-13 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-034213 | 2019-05-13 18:30:00 | 2019-05-13 18:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-034248 | 2019-05-13 20:51:00 | 2019-05-13 20:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-034436 | 2019-05-14 16:57:00 | 2019-05-13 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-034476 | 2019-05-14 18:15:00 | 2019-05-14 18:05:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-034514 | 2019-05-15 03:32:00 | 2019-05-15 00:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-034593 | 2019-05-15 10:38:00 | 2019-05-15 10:26:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-034677 | 2019-05-15 15:10:00 | 2019-05-15 12:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-034741 | 2019-05-15 19:00:00 | 2019-03-01 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-034747 | 2019-05-15 19:42:00 | 2019-05-15 19:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-034773 | 2019-05-15 21:57:00 | 2019-05-15 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-034873 | 2019-05-16 11:13:00 | 2019-05-16 10:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-034895 | 2019-05-16 11:30:00 | 2019-05-16 11:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-034981 | 2019-05-16 15:46:00 | 2019-05-11 10:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-035061 | 2019-05-16 19:44:00 | 2019-05-16 19:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-034850 | 2019-05-16 20:30:42 | 2019-05-11 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-035106 | 2019-05-17 01:16:00 | 2019-05-17 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-035133 | 2019-05-17 08:19:00 | 2019-05-17 07:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-034985 | 2019-05-17 08:28:44 | 2017-11-17 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-035182 | 2019-05-17 10:18:00 | 2019-05-17 10:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-035207 | 2019-05-17 12:04:00 | 2019-05-17 11:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-035281 | 2019-05-17 15:30:00 | 2019-05-08 17:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-035319 | 2019-05-17 16:47:00 | 2019-05-17 16:47:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-035372 | 2019-05-17 17:50:00 | 2019-05-17 17:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-035924 | 2019-05-17 17:54:00 | 2019-05-17 17:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-035364 | 2019-05-17 20:05:00 | 2019-05-16 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-035412 | 2019-05-17 23:48:00 | 2019-05-17 23:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| | | | | | |
|---|---|---|---|---|---|
| 80-19-035550 | 2019-05-18 14:30:00 | 2019-05-17 14:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-035611 | 2019-05-18 20:15:00 | 2019-05-18 20:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-035621 | 2019-05-18 21:24:00 | 2019-05-18 20:53:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-035640 | 2019-05-18 22:46:00 | 2019-05-18 22:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-035646 | 2019-05-18 23:15:00 | 2019-05-18 23:03:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-035706 | 2019-05-19 09:15:00 | 2019-05-19 08:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-035721 | 2019-05-19 10:31:00 | 2019-05-19 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-035751 | 2019-05-19 13:23:00 | 2019-05-19 13:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-035818 | 2019-05-19 17:44:00 | 2019-05-19 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-035966 | 2019-05-20 10:23:00 | 2018-05-20 07:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-035969 | 2019-05-20 10:42:00 | 2019-05-13 17:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-035974 | 2019-05-20 11:10:00 | 2018-05-20 11:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-036011 | 2019-05-20 13:50:00 | 2019-05-20 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-036112 | 2019-05-20 17:12:00 | 2019-05-08 01:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-035940 | 2019-05-20 19:32:12 | 2019-05-04 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-036173 | 2019-05-20 19:50:00 | 2019-05-20 18:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-036218 | 2019-05-20 23:24:00 | 2019-05-20 23:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-036245 | 2019-05-21 05:37:00 | 2019-05-21 05:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-036393 | 2019-05-21 15:27:00 | 2019-05-20 17:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-036421 | 2019-05-21 16:02:00 | 2019-02-21 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-036461 | 2019-05-21 16:55:00 | 2019-05-21 16:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-036525 | 2019-05-21 22:40:00 | 2019-05-21 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-036682 | 2019-05-22 13:09:00 | 2019-05-20 19:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-036759 | 2019-05-22 16:55:00 | 2019-05-22 16:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-036796 | 2019-05-22 17:28:00 | 2019-05-22 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-036945 | 2019-05-23 08:03:00 | 2019-05-23 07:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-036987 | 2019-05-23 10:29:00 | 2019-05-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-037102 | 2019-05-23 16:50:00 | 2019-05-14 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-037170 | 2019-05-23 17:02:00 | 2019-05-23 16:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-037170 | 2019-05-23 17:02:00 | 2019-05-23 16:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-037188 | 2019-05-23 18:38:00 | 2019-05-22 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-037182 | 2019-05-23 20:33:00 | 2019-05-23 20:08:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-037220 | 2019-05-23 23:42:00 | 2019-05-23 23:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-037224 | 2019-05-24 00:02:00 | 2019-05-23 23:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-037309 | 2019-05-24 11:05:00 | 2019-05-24 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-037317 | 2019-05-24 11:39:00 | 2019-05-24 09:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-037446 | 2019-05-24 18:30:00 | 2019-05-24 17:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-037485 | 2019-05-24 22:05:00 | 2019-05-24 21:52:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-037497 | 2019-05-24 22:57:00 | 2019-05-24 22:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-037539 | 2019-05-25 07:56:00 | 2019-05-24 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-037580 | 2019-05-25 11:04:00 | 2019-05-25 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-037614 | 2019-05-25 13:56:00 | 2019-05-25 13:55:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-037642 | 2019-05-25 16:23:00 | 2019-05-25 16:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-037683 | 2019-05-25 20:59:00 | 2019-05-25 19:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-037707 | 2019-05-25 22:00:00 | 2019-05-25 22:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-037793 | 2019-05-26 13:00:00 | 2019-05-26 10:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-037886 | 2019-05-26 18:18:00 | 2019-05-26 18:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-037914 | 2019-05-26 20:55:00 | 2019-05-26 20:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-037860 | 2019-05-27 09:56:41 | 2019-05-27 09:26:41 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-038124 | 2019-05-27 20:50:00 | 2019-05-27 19:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-038131 | 2019-05-27 21:05:00 | 2019-05-27 20:05:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-038155 | 2019-05-27 22:00:00 | 2019-05-27 21:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-038154 | 2019-05-28 00:22:00 | 2019-05-25 23:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-038305 | 2019-05-28 13:05:00 | 2018-12-20 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-038301 | 2019-05-28 13:27:00 | 2019-05-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-038316 | 2019-05-28 13:51:00 | 2019-05-28 12:46:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-038318 | 2019-05-28 13:58:00 | 2019-05-24 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-038384 | 2019-05-28 17:14:00 | 2019-05-28 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-038376 | 2019-05-28 17:17:00 | 2019-05-28 16:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-038376 | 2019-05-28 17:17:00 | 2019-05-28 16:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-038391 | 2019-05-28 19:37:00 | 2019-05-28 17:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-038472 | 2019-05-28 22:55:00 | 2019-05-28 22:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-038495 | 2019-05-29 03:54:00 | 2019-05-26 03:54:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-038587 | 2019-05-29 12:15:00 | 2019-05-29 12:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-038612 | 2019-05-29 13:25:00 | 2019-05-29 13:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-038647 | 2019-05-29 15:12:00 | 2019-05-28 14:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-038694 | 2019-05-29 15:49:00 | 2019-05-28 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-038709 | 2019-05-29 17:57:00 | 2019-05-29 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-038807 | 2019-05-29 23:00:00 | 2019-05-29 21:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-038874 | 2019-05-30 10:10:00 | 2019-05-22 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-038894 | 2019-05-30 11:12:00 | 2019-05-29 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-038895 | 2019-05-30 11:13:00 | 2019-05-29 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-039064 | 2019-05-30 19:59:00 | 2019-05-20 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-039062 | 2019-05-30 21:10:00 | 2019-05-30 21:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-039090 | 2019-05-30 22:39:00 | 2019-05-30 16:07:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-039092 | 2019-05-30 23:12:00 | 2019-05-30 22:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-19-039102 | 2019-05-31 00:25:00 | 2019-05-31 00:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-039192 | 2019-05-31 10:45:00 | 2019-05-30 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-039228 | 2019-05-31 12:31:00 | 2019-05-31 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-039273 | 2019-05-31 15:17:00 | 2019-05-12 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-039411 | 2019-05-31 22:23:00 | 2019-05-30 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-039533 | 2019-06-01 12:03:00 | 2019-06-01 11:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-039577 | 2019-06-01 16:26:00 | 2019-06-01 16:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-039583 | 2019-06-01 16:50:00 | 2019-06-01 16:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-039599 | 2019-06-01 18:17:00 | 2019-06-01 18:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-039644 | 2019-06-01 22:18:00 | 2019-06-01 22:18:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-039965 | 2019-06-03 11:12:00 | 2019-06-03 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-039995 | 2019-06-03 11:56:00 | 2019-06-03 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-040002 | 2019-06-03 12:49:00 | 2019-06-03 12:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-040092 | 2019-06-03 16:38:00 | 2019-03-06 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-040197 | 2019-06-04 00:11:00 | 2019-06-04 00:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-040015 | 2019-06-04 03:22:34 | 2019-05-01 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-040273 | 2019-06-04 09:52:00 | 2019-05-24 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-040282 | 2019-06-04 10:40:00 | 2019-06-01 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-040303 | 2019-06-04 11:53:00 | 2019-06-03 17:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-040314 | 2019-06-04 11:57:00 | 2019-06-04 11:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-040328 | 2019-06-04 13:51:00 | 2019-06-04 12:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-040422 | 2019-06-04 16:50:00 | 2019-06-04 16:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-040446 | 2019-06-04 17:27:00 | 2019-06-04 17:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-040627 | 2019-06-05 11:17:00 | 2019-05-31 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-040667 | 2019-06-05 12:52:00 | 2019-06-01 18:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-040920 | 2019-06-06 09:19:00 | 2019-06-06 08:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-040909 | 2019-06-06 09:52:00 | 2019-05-29 23:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-040910 | 2019-06-06 09:53:00 | 2019-06-06 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-040929 | 2019-06-06 10:38:00 | 2019-06-06 10:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-040971 | 2019-06-06 13:59:00 | 2019-06-06 13:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-041021 | 2019-06-06 16:25:00 | 2019-06-06 16:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-041052 | 2019-06-06 18:01:00 | 2019-06-03 18:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-041065 | 2019-06-06 19:21:00 | 2019-06-06 19:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-040902 | 2019-06-06 20:22:17 | 2019-04-29 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-041105 | 2019-06-06 22:08:00 | 2019-06-06 14:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-041111 | 2019-06-06 23:40:00 | 2019-06-06 23:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-041121 | 2019-06-07 00:48:00 | 2019-06-07 00:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-041305 | 2019-06-07 14:43:00 | 2018-10-07 14:43:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-041312 | 2019-06-07 16:00:00 | 2019-06-05 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-041363 | 2019-06-07 16:44:00 | 2019-06-07 15:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-041338 | 2019-06-07 17:13:00 | 2019-06-07 17:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-041359 | 2019-06-07 18:01:00 | 2019-06-07 14:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-041373 | 2019-06-07 18:50:00 | 2019-06-07 18:47:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-041449 | 2019-06-08 01:26:00 | 2019-06-08 00:58:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-041591 | 2019-06-08 16:15:00 | 2019-06-08 16:05:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-041604 | 2019-06-08 16:37:00 | 2019-06-08 02:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-041630 | 2019-06-08 20:05:00 | 2019-06-08 20:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-041690 | 2019-06-09 01:59:00 | 2019-06-09 01:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-041703 | 2019-06-09 05:56:00 | 2019-06-09 04:13:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-041765 | 2019-06-09 13:46:00 | 2019-06-09 13:15:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-041796 | 2019-06-09 17:00:00 | 2019-06-09 16:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-041889 | 2019-06-10 00:18:00 | 2019-06-10 00:12:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-041943 | 2019-06-10 08:42:00 | 2019-06-07 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-041947 | 2019-06-10 09:29:00 | 2019-06-09 13:06:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-041961 | 2019-06-10 10:10:00 | 2019-06-10 09:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-041979 | 2019-06-10 10:37:00 | 2019-06-07 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042039 | 2019-06-10 14:34:00 | 2019-06-10 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-042085 | 2019-06-10 16:39:00 | 2019-06-10 14:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-042074 | 2019-06-10 16:45:00 | 2019-06-09 16:38:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042071 | 2019-06-10 16:50:00 | 2019-06-10 16:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042072 | 2019-06-10 16:53:00 | 2019-06-10 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042126 | 2019-06-10 20:37:00 | 2019-06-10 20:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-042190 | 2019-06-11 03:13:00 | 2019-06-11 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-500244 | 2019-06-11 06:56:00 | 2019-06-10 23:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042214 | 2019-06-11 08:09:00 | 2019-06-11 07:59:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-042210 | 2019-06-11 08:15:00 | 2019-06-11 07:49:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-042322 | 2019-06-11 12:47:00 | 2019-06-09 22:30:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-042323 | 2019-06-11 12:47:00 | 2019-06-10 03:45:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-042335 | 2019-06-11 14:50:00 | 2019-05-26 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042357 | 2019-06-11 15:15:00 | 2019-06-11 14:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042386 | 2019-06-11 16:30:00 | 2019-04-05 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042238 | 2019-06-11 20:10:13 | 2019-06-09 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042476 | 2019-06-11 21:45:00 | 2019-06-11 17:40:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-042512 | 2019-06-12 00:41:00 | 2019-06-11 22:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |

| 80-19-042345 | 2019-06-12 04:30:34 | 2019-06-11 14:16:34 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-042626 | 2019-06-12 12:37:00 | 2019-05-15 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042621 | 2019-06-12 12:52:00 | 2019-06-04 09:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042644 | 2019-06-12 14:04:00 | 2019-06-11 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042669 | 2019-06-12 15:10:00 | 2019-06-12 14:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042542 | 2019-06-12 16:28:38 | 2019-06-11 17:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042717 | 2019-06-12 17:15:00 | 2019-06-12 17:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-042773 | 2019-06-12 19:43:00 | 2019-06-12 18:43:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042856 | 2019-06-13 07:50:00 | 2019-06-10 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042910 | 2019-06-13 23:48:51 | 2019-06-02 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-042942 | 2019-06-14 02:40:50 | 2019-06-13 05:21:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-043125 | 2019-06-14 03:23:00 | 2019-06-14 03:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-043126 | 2019-06-14 04:39:00 | 2019-06-14 04:06:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-043189 | 2019-06-14 10:10:00 | 2019-06-13 09:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-043207 | 2019-06-14 11:11:00 | 2019-06-07 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-043202 | 2019-06-14 11:23:00 | 2019-06-14 10:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-043236 | 2019-06-14 12:40:00 | 2019-06-14 11:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-043278 | 2019-06-14 14:20:00 | 2019-06-14 13:49:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-043321 | 2019-06-14 16:29:00 | 2018-06-14 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-043052 | 2019-06-14 16:32:43 | 2019-06-14 12:46:43 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-043359 | 2019-06-14 19:20:00 | 2019-06-14 18:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-043515 | 2019-06-15 11:55:00 | 2019-06-15 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-043631 | 2019-06-15 21:19:00 | 2019-04-21 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-043635 | 2019-06-15 21:27:00 | 2019-06-15 21:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-043641 | 2019-06-15 22:12:00 | 2019-06-15 22:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-043694 | 2019-06-16 06:35:00 | 2019-06-16 06:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-043755 | 2019-06-16 11:50:00 | 2019-06-16 11:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-043867 | 2019-06-16 18:50:00 | 2019-06-15 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-044041 | 2019-06-17 14:12:00 | 2019-05-16 11:43:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-044086 | 2019-06-17 15:30:00 | 2019-06-17 15:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-044150 | 2019-06-17 18:35:00 | 2019-06-17 18:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-044050 | 2019-06-18 04:54:27 | 2019-03-19 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-044314 | 2019-06-18 13:15:00 | 2019-06-18 07:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-044468 | 2019-06-18 21:23:00 | 2019-06-18 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-044500 | 2019-06-19 01:30:00 | 2019-06-19 01:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-044572 | 2019-06-19 11:10:00 | 2019-02-27 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-044592 | 2019-06-19 11:43:00 | 2019-06-18 11:43:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-044592 | 2019-06-19 11:43:00 | 2019-06-18 11:43:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-044606 | 2019-06-19 12:04:00 | 2019-06-19 11:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-044618 | 2019-06-19 13:18:00 | 2019-06-19 13:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-044691 | 2019-06-19 16:27:00 | 2019-06-19 16:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-044449 | 2019-06-19 17:06:49 | 2019-06-16 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-044700 | 2019-06-19 17:33:00 | 2019-06-19 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-044757 | 2019-06-19 23:01:00 | 2019-06-19 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-044867 | 2019-06-20 12:12:00 | 2019-06-20 12:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-044878 | 2019-06-20 12:25:00 | 2019-06-20 12:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-045014 | 2019-06-20 21:20:00 | 2019-06-20 20:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-045039 | 2019-06-20 22:32:00 | 2019-06-20 21:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-045047 | 2019-06-20 23:06:00 | 2019-06-20 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-045125 | 2019-06-21 09:17:00 | 2019-06-21 06:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-045185 | 2019-06-21 13:09:00 | 2019-06-21 13:08:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-045317 | 2019-06-21 19:38:00 | 2019-06-21 19:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-045364 | 2019-06-22 01:46:00 | 2016-10-14 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-045405 | 2019-06-22 09:00:00 | 2019-06-22 08:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-045407 | 2019-06-22 09:09:00 | 2019-06-22 09:06:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-045444 | 2019-06-22 12:33:00 | 2019-06-22 12:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-045451 | 2019-06-22 13:48:00 | 2019-06-22 12:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-045574 | 2019-06-22 21:17:00 | 2019-06-22 11:13:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-045619 | 2019-06-23 02:18:00 | 2019-06-23 02:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-045649 | 2019-06-23 09:20:00 | 2019-06-23 09:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-045719 | 2019-06-23 14:15:00 | 2019-06-23 13:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-045909 | 2019-06-24 10:21:00 | 2019-06-21 09:21:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-045955 | 2019-06-24 13:00:00 | 2019-06-24 12:36:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-045990 | 2019-06-24 13:16:00 | 2019-06-24 13:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-046091 | 2019-06-24 16:05:00 | 2019-06-23 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-046131 | 2019-06-24 19:10:00 | 2019-06-23 22:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-046145 | 2019-06-24 21:16:00 | 2019-03-15 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-046240 | 2019-06-25 10:26:00 | 2019-06-25 10:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-046240 | 2019-06-25 10:26:00 | 2019-06-25 10:18:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-046243 | 2019-06-25 10:45:00 | 2019-06-23 23:51:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-046421 | 2019-06-25 19:06:00 | 2019-06-25 19:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-046482 | 2019-06-26 03:09:00 | 2019-06-26 02:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-046531 | 2019-06-26 09:53:00 | 2019-06-01 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-046622 | 2019-06-26 14:32:00 | 2019-06-20 12:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-046742 | 2019-06-26 18:30:00 | 2019-06-26 18:18:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-046899 | 2019-06-27 12:00:00 | 2019-05-01 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-046898 | 2019-06-27 13:59:00 | 2019-06-24 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-046925 | 2019-06-27 15:14:00 | 2019-06-27 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-047032 | 2019-06-27 21:03:00 | 2019-06-27 06:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-047058 | 2019-06-28 00:19:00 | 2019-06-28 00:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-047062 | 2019-06-28 03:49:00 | 2019-06-27 23:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-047196 | 2019-06-28 14:20:00 | 2019-05-11 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-047300 | 2019-06-28 22:11:00 | 2019-06-28 21:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-047316 | 2019-06-29 01:03:00 | 2019-06-28 22:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-047168 | 2019-06-29 01:22:54 | 2019-06-15 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-047339 | 2019-06-29 02:05:00 | 2019-06-29 00:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-047354 | 2019-06-29 02:55:00 | 2019-06-29 02:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-047407 | 2019-06-29 10:12:00 | 2019-06-29 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-047644 | 2019-06-30 09:11:00 | 2019-06-30 09:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-047566 | 2019-06-30 19:10:04 | 2019-06-29 21:35:04 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-047743 | 2019-06-30 20:00:00 | 2019-06-30 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-047732 | 2019-06-30 20:05:00 | 2019-06-30 19:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-047748 | 2019-06-30 21:19:00 | 2019-06-30 19:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-047761 | 2019-06-30 23:33:00 | 2019-06-30 23:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-047833 | 2019-07-01 08:26:00 | 2019-06-28 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-047843 | 2019-07-01 09:55:00 | 2019-06-04 10:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048040 | 2019-07-01 21:00:00 | 2019-07-01 20:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-048051 | 2019-07-01 21:59:00 | 2019-07-01 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048050 | 2019-07-01 22:02:00 | 2019-07-01 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048070 | 2019-07-02 00:41:00 | 2019-07-02 00:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-048087 | 2019-07-02 04:11:00 | 2019-07-02 04:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-047908 | 2019-07-02 04:18:18 | 2019-06-06 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-047933 | 2019-07-02 07:38:03 | 2019-06-28 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-047946 | 2019-07-02 08:40:27 | 2019-06-23 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-048124 | 2019-07-02 08:46:00 | 2019-06-25 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-048146 | 2019-07-02 09:47:00 | 2019-07-01 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048241 | 2019-07-02 15:00:00 | 2019-07-02 14:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048238 | 2019-07-02 16:19:00 | 2019-07-02 13:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-048310 | 2019-07-02 22:10:00 | 2019-07-02 22:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048625 | 2019-07-03 02:52:00 | 2019-07-03 02:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048463 | 2019-07-03 15:26:00 | 2019-07-03 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-048473 | 2019-07-03 15:46:00 | 2019-07-03 15:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048658 | 2019-07-04 11:32:00 | 2019-07-03 20:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-048712 | 2019-07-04 16:19:00 | 2019-07-04 16:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048734 | 2019-07-04 18:00:00 | 2019-07-04 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048768 | 2019-07-04 22:21:00 | 2019-07-04 20:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-048782 | 2019-07-05 00:34:00 | 2019-07-04 22:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-048812 | 2019-07-05 03:40:00 | 2019-07-05 03:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048827 | 2019-07-05 08:04:00 | 2019-07-04 22:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-048942 | 2019-07-05 14:26:00 | 2019-07-05 14:22:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-048927 | 2019-07-05 15:13:00 | 2019-07-05 14:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048986 | 2019-07-05 17:30:00 | 2019-07-05 17:17:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-049028 | 2019-07-05 19:51:00 | 2019-07-05 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-049056 | 2019-07-05 23:46:00 | 2019-07-05 23:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-048900 | 2019-07-06 02:24:15 | 2019-06-19 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-049074 | 2019-07-06 04:32:00 | 2019-07-06 03:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-049164 | 2019-07-06 14:16:00 | 2019-03-01 14:16:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-049191 | 2019-07-06 16:30:00 | 2019-07-06 15:33:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-049201 | 2019-07-06 16:44:00 | 2019-06-30 16:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-049232 | 2019-07-06 18:52:00 | 2019-07-05 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-049278 | 2019-07-06 23:32:00 | 2019-07-06 23:24:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-049312 | 2019-07-07 03:54:00 | 2019-07-07 03:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-049346 | 2019-07-07 09:19:00 | 2019-07-07 07:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-049505 | 2019-07-08 03:22:00 | 2019-07-08 03:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-049513 | 2019-07-08 06:45:00 | 2019-07-08 06:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-049561 | 2019-07-08 10:18:00 | 2019-07-08 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-049578 | 2019-07-08 11:19:00 | 2019-06-30 10:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-049587 | 2019-07-08 11:39:00 | 2019-07-08 05:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-049610 | 2019-07-08 12:23:00 | 2019-04-01 12:23:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-049524 | 2019-07-08 15:52:12 | 2019-06-22 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-049797 | 2019-07-09 02:49:00 | 2019-07-09 01:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-049848 | 2019-07-09 09:20:00 | 2019-07-09 09:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-049895 | 2019-07-09 11:31:00 | 2019-07-08 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-049903 | 2019-07-09 11:49:00 | 2019-07-08 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-049980 | 2019-07-09 16:29:00 | 2019-05-09 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-049990 | 2019-07-09 17:15:00 | 2019-07-09 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-050041 | 2019-07-09 21:06:00 | 2019-07-08 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-050077 | 2019-07-10 01:05:00 | 2019-07-10 01:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-050126 | 2019-07-10 09:00:00 | 2019-06-07 10:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-050222 | 2019-07-10 14:54:00 | 2019-06-29 14:54:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-050249 | 2019-07-10 16:10:00 | 2019-07-10 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-050258 | 2019-07-10 16:41:00 | 2019-07-09 21:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-050284 | 2019-07-10 18:15:00 | 2019-05-17 10:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-050478 | 2019-07-11 14:31:00 | 2019-07-11 13:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-050490 | 2019-07-11 15:30:00 | 2019-07-11 15:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-050397 | 2019-07-11 18:26:42 | 2019-07-09 15:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-050580 | 2019-07-11 20:31:00 | 2019-07-11 20:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-050588 | 2019-07-11 21:01:00 | 2019-07-11 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-050613 | 2019-07-11 21:31:00 | 2019-07-11 21:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-050427 | 2019-07-11 23:04:30 | 2019-07-11 21:32:30 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-050498 | 2019-07-12 07:12:28 | 2019-07-09 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-050679 | 2019-07-12 09:13:00 | 2019-07-12 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-050691 | 2019-07-12 10:05:00 | 2019-07-11 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-050720 | 2019-07-12 11:32:00 | 2019-07-12 09:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-050776 | 2019-07-12 14:50:00 | 2019-07-12 09:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-050900 | 2019-07-12 19:38:00 | 2019-07-11 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-050886 | 2019-07-12 21:27:00 | 2019-07-12 19:41:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-050902 | 2019-07-12 22:40:00 | 2019-06-22 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-050911 | 2019-07-12 23:24:00 | 2019-07-12 23:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-051360 | 2019-07-15 00:40:00 | 2019-07-15 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-050556 | 2019-07-15 07:45:00 | 2019-07-11 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-051438 | 2019-07-15 10:46:00 | 2019-07-15 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-051461 | 2019-07-15 12:01:00 | 2018-07-15 11:38:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-051564 | 2019-07-15 15:55:00 | 2019-07-15 15:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-051631 | 2019-07-15 18:56:00 | 2019-07-14 16:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-051652 | 2019-07-15 22:14:00 | 2019-07-15 21:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-19-051681 | 2019-07-16 02:36:00 | 2019-07-16 01:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-051823 | 2019-07-16 13:02:00 | 2019-07-16 11:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-051825 | 2019-07-16 14:20:00 | 2019-07-12 20:17:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-051910 | 2019-07-16 18:58:00 | 2019-07-16 18:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-051959 | 2019-07-16 22:23:00 | 2019-07-16 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-051944 | 2019-07-17 01:00:00 | 2018-09-01 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-052061 | 2019-07-17 12:19:00 | 2019-07-16 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-052073 | 2019-07-17 13:03:00 | 2019-07-12 08:47:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-052165 | 2019-07-17 15:00:00 | 2019-07-10 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-052238 | 2019-07-17 20:51:00 | 2019-07-17 20:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-052255 | 2019-07-17 21:52:00 | 2019-07-17 20:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-052257 | 2019-07-17 22:02:00 | 2019-07-17 17:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-052275 | 2019-07-17 23:45:00 | 2019-07-17 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-052326 | 2019-07-18 07:33:00 | 2019-07-17 07:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-052390 | 2019-07-18 13:47:00 | 2019-07-18 13:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-052415 | 2019-07-18 14:19:00 | 2019-07-18 04:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-052452 | 2019-07-18 16:15:00 | 2019-07-18 16:14:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-052460 | 2019-07-18 17:19:00 | 2019-07-18 17:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-052559 | 2019-07-19 05:17:00 | 2019-07-19 05:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-052605 | 2019-07-19 10:06:00 | 2019-02-01 10:06:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-052691 | 2019-07-19 14:42:00 | 2019-07-19 14:29:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-052722 | 2019-07-19 15:29:00 | 2019-07-19 14:29:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-052801 | 2019-07-19 21:48:00 | 2019-07-19 21:48:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-052808 | 2019-07-19 22:24:00 | 2019-07-19 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-052829 | 2019-07-20 01:00:00 | 2019-07-20 00:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-052825 | 2019-07-20 02:00:00 | 2019-07-19 01:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-052892 | 2019-07-20 11:15:00 | 2019-07-20 11:09:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-052948 | 2019-07-20 16:47:00 | 2019-07-20 15:32:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-053003 | 2019-07-20 21:42:00 | 2019-07-20 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-053078 | 2019-07-21 09:59:00 | 2019-06-18 08:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-053085 | 2019-07-21 10:19:00 | 2019-07-20 00:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-053196 | 2019-07-21 20:33:00 | 2019-07-21 19:33:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-053249 | 2019-07-22 02:32:00 | 2019-07-22 02:22:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-053363 | 2019-07-22 13:30:00 | 2019-07-22 13:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-053416 | 2019-07-22 14:37:00 | 2019-07-22 14:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-053411 | 2019-07-22 14:52:00 | 2019-07-22 14:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-053494 | 2019-07-22 18:16:00 | 2019-07-22 17:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-053504 | 2019-07-22 19:12:00 | 2019-07-22 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-053543 | 2019-07-22 23:08:00 | 2019-07-22 23:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-053542 | 2019-07-22 23:31:00 | 2019-07-22 22:47:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-053556 | 2019-07-23 00:17:00 | 2019-07-23 00:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-053566 | 2019-07-23 02:30:00 | 2019-07-23 02:16:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-053572 | 2019-07-23 03:05:00 | 2019-07-23 03:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-053658 | 2019-07-23 12:02:00 | 2019-07-23 11:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-053665 | 2019-07-23 12:11:00 | 2019-07-23 12:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-053714 | 2019-07-23 14:41:00 | 2019-07-23 13:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-053782 | 2019-07-23 17:54:00 | 2019-07-14 17:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-053824 | 2019-07-23 21:26:00 | 2019-07-23 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-054080 | 2019-07-23 21:30:00 | 2019-07-23 21:25:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-053873 | 2019-07-24 02:33:00 | 2019-07-24 02:31:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-053898 | 2019-07-24 08:45:00 | 2019-07-24 08:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-053954 | 2019-07-24 12:50:00 | 2019-07-24 11:57:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-053917 | 2019-07-24 19:38:39 | 2019-07-01 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-054077 | 2019-07-24 19:40:00 | 2019-07-24 19:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-054074 | 2019-07-24 20:16:00 | 2019-07-24 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-054192 | 2019-07-25 10:45:00 | 2019-07-18 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-054236 | 2019-07-25 12:30:00 | 2019-07-19 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-054335 | 2019-07-25 17:40:00 | 2018-07-20 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-054376 | 2019-07-25 18:51:00 | 2019-07-25 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-054371 | 2019-07-25 19:13:00 | 2019-07-25 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-054417 | 2019-07-25 19:25:00 | 2019-07-25 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-054422 | 2019-07-25 22:37:00 | 2019-07-25 22:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-054425 | 2019-07-26 00:06:00 | 2019-07-25 23:56:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-054502 | 2019-07-26 12:00:00 | 2019-07-26 11:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-054497 | 2019-07-26 12:02:00 | 2018-07-26 12:02:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-054535 | 2019-07-26 13:25:00 | 2019-07-26 13:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-054534 | 2019-07-26 13:28:00 | 2019-07-26 12:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-054549 | 2019-07-26 13:36:00 | 2019-07-25 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-054541 | 2019-07-26 14:06:00 | 2019-07-26 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-054565 | 2019-07-26 14:53:00 | 2019-07-26 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-054585 | 2019-07-26 16:27:00 | 2019-07-26 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-054612 | 2019-07-26 17:35:00 | 2019-07-26 16:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-054426 | 2019-07-26 23:14:00 | 2019-07-26 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-054747 | 2019-07-27 09:10:00 | 2019-07-27 09:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-054813 | 2019-07-27 14:33:00 | 2019-07-27 14:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-19-054891 | 2019-07-27 21:10:00 | 2019-07-27 20:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-054902 | 2019-07-27 21:12:00 | 2019-07-27 20:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-054961 | 2019-07-28 04:25:00 | 2019-07-28 04:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-500333 | 2019-07-28 12:28:00 | 2019-07-13 12:06:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-055022 | 2019-07-28 13:02:00 | 2019-07-26 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-055080 | 2019-07-28 18:53:00 | 2019-07-28 18:52:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-055092 | 2019-07-28 20:15:00 | 2019-07-28 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-055134 | 2019-07-29 01:20:00 | 2019-07-29 01:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-055212 | 2019-07-29 10:49:00 | 2019-07-26 13:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-055238 | 2019-07-29 11:35:00 | 2019-07-29 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-055408 | 2019-07-29 20:36:00 | 2019-07-29 20:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-055447 | 2019-07-30 00:18:00 | 2019-07-29 23:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-055293 | 2019-07-30 06:56:13 | 2019-05-10 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-055507 | 2019-07-30 09:31:00 | 2019-07-29 21:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-055644 | 2019-07-30 18:00:00 | 2019-07-30 17:26:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-055714 | 2019-07-30 21:21:00 | 2019-07-30 17:44:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-055733 | 2019-07-30 22:31:00 | 2019-07-30 22:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-055743 | 2019-07-30 22:48:00 | 2019-07-26 22:48:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-055752 | 2019-07-30 23:29:00 | 2019-07-30 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-055896 | 2019-07-31 14:07:00 | 2019-07-31 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-055946 | 2019-07-31 16:34:00 | 2019-07-31 16:34:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-056021 | 2019-07-31 20:41:00 | 2019-07-31 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-056053 | 2019-07-31 21:23:00 | 2019-07-29 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-056062 | 2019-07-31 22:16:00 | 2019-07-31 22:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-058062 | 2019-08-01 16:01:00 | 2019-08-01 14:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-056090 | 2019-08-01 16:04:39 | 2019-07-29 23:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-056321 | 2019-08-01 19:30:00 | 2019-08-01 19:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-056494 | 2019-08-02 12:47:00 | 2019-03-01 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-056491 | 2019-08-02 13:02:00 | 2019-08-02 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-056502 | 2019-08-02 14:20:00 | 2019-08-02 13:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-056552 | 2019-08-02 16:55:00 | 2019-08-02 16:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-056552 | 2019-08-02 16:55:00 | 2019-08-02 16:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-056542 | 2019-08-02 18:00:00 | 2019-08-02 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-056510 | 2019-08-02 18:41:00 | 2019-08-02 10:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-056624 | 2019-08-02 20:25:00 | 2019-08-02 20:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-056742 | 2019-08-03 11:34:00 | 2019-07-29 11:34:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-056815 | 2019-08-03 16:44:00 | 2019-08-03 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-056926 | 2019-08-04 06:55:00 | 2019-08-04 06:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-057202 | 2019-08-05 10:34:00 | 2019-08-05 10:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-057211 | 2019-08-05 11:00:00 | 2019-08-04 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-057221 | 2019-08-05 11:34:00 | 2019-08-05 11:17:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-057236 | 2019-08-05 12:38:00 | 2019-08-03 01:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-057324 | 2019-08-05 17:12:00 | 2019-08-05 17:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-057403 | 2019-08-05 21:46:00 | 2019-08-05 21:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-057407 | 2019-08-05 22:06:00 | 2019-08-03 22:06:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-057421 | 2019-08-06 01:03:00 | 2019-08-06 00:53:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-057505 | 2019-08-06 11:27:00 | 2019-08-06 11:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-057613 | 2019-08-06 16:55:00 | 2019-08-06 16:43:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-057688 | 2019-08-06 18:36:00 | 2019-08-06 17:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-057695 | 2019-08-06 22:11:00 | 2019-08-06 21:56:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-057785 | 2019-08-07 10:05:00 | 2019-07-25 17:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-057862 | 2019-08-07 14:19:00 | 2019-08-07 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-057880 | 2019-08-08 06:54:03 | 2019-06-28 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-058049 | 2019-08-08 08:28:00 | 2019-03-11 08:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-058127 | 2019-08-08 14:38:00 | 2019-08-08 13:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-058201 | 2019-08-08 17:27:00 | 2019-08-08 15:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-058268 | 2019-08-09 00:15:00 | 2019-08-08 01:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-058298 | 2019-08-09 08:15:00 | 2019-08-09 07:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-058321 | 2019-08-09 08:42:00 | 2019-08-09 08:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-058339 | 2019-08-09 10:56:00 | 2019-08-01 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-058356 | 2019-08-09 11:23:00 | 2019-08-09 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-058399 | 2019-08-09 13:49:00 | 2019-08-09 13:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-058542 | 2019-08-10 00:30:00 | 2019-08-09 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-058775 | 2019-08-10 23:34:00 | 2019-08-10 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-058798 | 2019-08-11 02:26:00 | 2019-08-11 02:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-058914 | 2019-08-11 17:02:00 | 2019-08-11 04:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-058950 | 2019-08-11 20:00:00 | 2019-08-11 19:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-058966 | 2019-08-11 21:01:00 | 2019-08-11 20:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-058977 | 2019-08-11 21:47:00 | 2019-08-11 21:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-059006 | 2019-08-12 03:12:00 | 2019-07-19 02:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-059032 | 2019-08-12 08:00:00 | 2019-08-11 07:41:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-059049 | 2019-08-12 09:30:00 | 2019-08-10 09:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-059058 | 2019-08-12 10:01:00 | 2019-08-12 09:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-059117 | 2019-08-12 14:16:00 | 2019-08-12 13:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-059161 | 2019-08-12 15:30:00 | 2019-08-11 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-059216 | 2019-08-12 19:26:00 | 2019-08-12 18:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-059056 | 2019-08-12 19:54:42 | 2019-08-12 08:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-059246 | 2019-08-12 21:14:00 | 2019-08-12 21:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-059342 | 2019-08-13 09:57:00 | 2019-08-13 09:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-059344 | 2019-08-13 13:00:00 | 2019-08-13 09:57:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-059403 | 2019-08-13 14:05:00 | 2019-08-13 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-059452 | 2019-08-13 16:00:00 | 2019-08-13 15:54:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-059512 | 2019-08-13 18:29:00 | 2019-08-13 17:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-059608 | 2019-08-14 10:33:00 | 2019-08-14 09:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-059657 | 2019-08-14 12:07:00 | 2019-08-14 11:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-059687 | 2019-08-14 15:08:00 | 2019-08-13 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-059726 | 2019-08-14 16:44:00 | 2019-08-14 16:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-059776 | 2019-08-14 19:23:00 | 2019-08-14 18:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-059777 | 2019-08-14 19:25:00 | 2019-08-14 19:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-059798 | 2019-08-14 20:47:00 | 2019-08-14 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-059823 | 2019-08-14 21:50:00 | 2019-08-14 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-059808 | 2019-08-14 21:56:00 | 2019-08-13 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-059829 | 2019-08-15 02:45:00 | 2019-08-15 00:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-059970 | 2019-08-15 15:35:00 | 2019-08-11 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-060016 | 2019-08-15 16:34:00 | 2019-08-10 16:34:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-060060 | 2019-08-15 19:06:00 | 2019-08-15 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-060157 | 2019-08-16 09:31:00 | 2019-08-16 09:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-060190 | 2019-08-16 11:07:00 | 2019-08-16 10:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-060199 | 2019-08-16 11:26:00 | 2019-08-16 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-060220 | 2019-08-16 12:56:00 | 2019-08-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-060244 | 2019-08-16 13:41:00 | 2019-08-16 07:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-060268 | 2019-08-16 15:00:00 | 2019-08-16 14:49:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-060265 | 2019-08-16 15:10:00 | 2019-08-16 14:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-060353 | 2019-08-16 19:15:00 | 2019-06-22 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-060386 | 2019-08-16 21:19:00 | 2019-08-16 21:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-060542 | 2019-08-17 16:24:00 | 2019-08-17 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-060563 | 2019-08-17 17:45:00 | 2019-08-15 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-060644 | 2019-08-18 03:24:00 | 2019-08-18 02:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-060695 | 2019-08-18 11:19:00 | 2019-08-17 23:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-060764 | 2019-08-18 17:15:00 | 2019-08-18 17:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-060828 | 2019-08-19 00:42:00 | 2019-08-19 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-060879 | 2019-08-19 09:55:00 | 2019-08-18 22:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-060960 | 2019-08-19 13:51:00 | 2019-06-01 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-061022 | 2019-08-19 15:59:00 | 2019-08-01 15:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-061046 | 2019-08-19 17:45:00 | 2019-08-19 17:44:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-061048 | 2019-08-19 18:16:00 | 2019-08-18 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-061081 | 2019-08-19 20:30:00 | 2019-08-19 19:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-061109 | 2019-08-19 23:30:00 | 2019-08-19 23:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-061324 | 2019-08-20 17:39:00 | 2019-08-20 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-061362 | 2019-08-20 20:37:00 | 2019-08-20 19:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-061492 | 2019-08-21 13:06:00 | 2019-08-20 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-062822 | 2019-08-21 14:57:00 | 2019-08-21 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-500365 | 2019-08-21 14:58:00 | 2019-08-17 00:22:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-061568 | 2019-08-21 18:00:00 | 2019-08-21 17:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-061593 | 2019-08-21 18:55:00 | 2019-08-20 19:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-19-061628 | 2019-08-21 22:25:00 | 2019-08-21 20:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-061654 | 2019-08-22 06:04:00 | 2019-08-22 02:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-061738 | 2019-08-22 11:45:00 | 2019-07-27 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-061786 | 2019-08-22 14:41:00 | 2019-08-22 13:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-061832 | 2019-08-22 16:04:00 | 2019-08-22 15:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-061598 | 2019-08-22 16:22:21 | 2019-08-01 23:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-061903 | 2019-08-22 20:00:00 | 2019-08-22 16:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-061775 | 2019-08-23 03:58:54 | 2019-08-23 03:58:54 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-061996 | 2019-08-23 07:50:00 | 2019-08-23 07:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-062195 | 2019-08-23 17:46:00 | 2019-08-23 17:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-062237 | 2019-08-23 19:30:00 | 2019-08-23 19:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-062283 | 2019-08-24 02:10:00 | 2019-08-24 01:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-062335 | 2019-08-24 10:33:00 | 2019-08-24 09:34:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-062380 | 2019-08-24 14:00:00 | 2019-08-24 13:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-062394 | 2019-08-24 15:06:00 | 2019-08-02 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-062457 | 2019-08-24 20:01:00 | 2019-08-24 19:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-062473 | 2019-08-25 00:09:00 | 2019-08-24 22:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-062522 | 2019-08-25 08:10:00 | 2019-08-25 07:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-062569 | 2019-08-25 14:24:00 | 2019-08-23 04:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-062655 | 2019-08-25 20:47:00 | 2019-08-25 20:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-062706 | 2019-08-26 00:30:00 | 2019-08-26 00:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-062735 | 2019-08-26 07:45:00 | 2019-08-26 07:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-062896 | 2019-08-26 14:18:00 | 2019-08-26 12:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-063063 | 2019-08-26 21:19:00 | 2019-08-26 20:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-063331 | 2019-08-27 18:07:00 | 2019-08-27 15:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-063351 | 2019-08-27 19:57:00 | 2019-08-27 19:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-063417 | 2019-08-28 01:41:00 | 2019-08-28 01:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-063482 | 2019-08-28 09:11:00 | 2019-08-08 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-063507 | 2019-08-28 10:25:00 | 2019-08-28 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-063512 | 2019-08-28 11:27:00 | 2019-08-28 10:59:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-063687 | 2019-08-28 20:28:00 | 2019-08-28 20:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-500375 | 2019-08-28 21:10:00 | 2019-06-01 20:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-063743 | 2019-08-29 01:30:00 | 2019-08-29 01:24:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-063749 | 2019-08-29 01:50:00 | 2019-08-29 01:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-063795 | 2019-08-29 08:38:00 | 2019-08-29 07:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-063809 | 2019-08-29 10:12:00 | 2018-12-01 10:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-063816 | 2019-08-29 10:16:00 | 2019-08-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-063907 | 2019-08-29 16:50:00 | 2019-08-28 10:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-064103 | 2019-08-30 11:07:00 | 2019-08-25 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-064116 | 2019-08-30 13:01:00 | 2019-08-30 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-064210 | 2019-08-30 16:20:00 | 2019-08-10 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-064245 | 2019-08-30 20:24:00 | 2019-08-30 19:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-064052 | 2019-08-30 20:24:33 | 2019-08-30 20:17:33 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-064242 | 2019-08-30 20:46:00 | 2019-08-30 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-064255 | 2019-08-30 22:30:00 | 2019-08-30 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-064292 | 2019-08-31 02:03:00 | 2019-07-08 02:03:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-064293 | 2019-08-31 02:05:00 | 2019-08-31 01:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-064355 | 2019-08-31 11:30:00 | 2019-08-25 16:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-064363 | 2019-08-31 11:52:00 | 2019-08-31 11:52:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-064387 | 2019-08-31 13:35:00 | 2019-06-14 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-064420 | 2019-08-31 16:18:00 | 2019-08-31 15:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-064455 | 2019-08-31 19:27:00 | 2019-08-31 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-064526 | 2019-09-01 05:00:00 | 2019-09-01 04:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-064632 | 2019-09-01 16:46:00 | 2019-09-01 16:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-064666 | 2019-09-01 19:10:00 | 2019-09-01 17:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-064771 | 2019-09-02 10:29:00 | 2019-09-01 16:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-064805 | 2019-09-02 12:19:00 | 2019-09-02 04:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-064801 | 2019-09-02 12:58:00 | 2019-08-19 00:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-064858 | 2019-09-02 16:22:00 | 2019-09-02 16:18:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-064919 | 2019-09-02 21:42:00 | 2019-09-02 20:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-065027 | 2019-09-03 10:44:00 | 2019-08-29 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-065101 | 2019-09-03 13:58:00 | 2019-08-21 13:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-065122 | 2019-09-03 14:20:00 | 2019-09-03 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-065204 | 2019-09-03 19:20:00 | 2019-09-03 18:26:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-065017 | 2019-09-03 20:34:38 | 2019-07-15 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-065399 | 2019-09-04 14:25:00 | 2019-08-30 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-065419 | 2019-09-04 15:38:00 | 2019-08-31 18:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-065420 | 2019-09-04 16:05:00 | 2019-09-04 15:31:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-065436 | 2019-09-04 16:20:00 | 2019-09-04 15:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-065471 | 2019-09-04 18:49:00 | 2019-09-03 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-065513 | 2019-09-04 20:50:00 | 2019-09-03 20:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-065597 | 2019-09-05 09:25:00 | 2019-09-05 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-065625 | 2019-09-05 10:59:00 | 2019-09-03 07:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-065652 | 2019-09-05 13:05:00 | 2019-09-05 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-065673 | 2019-09-05 14:04:00 | 2019-09-03 17:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-19-065736 | 2019-09-05 17:37:00 | 2019-09-05 15:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-065821 | 2019-09-05 22:53:00 | 2019-09-05 21:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-065834 | 2019-09-05 23:20:00 | 2019-09-05 23:14:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-065864 | 2019-09-06 06:59:00 | 2019-09-06 06:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-066016 | 2019-09-06 17:53:00 | 2019-09-06 17:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-066054 | 2019-09-06 21:40:00 | 2019-09-06 20:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-066202 | 2019-09-07 19:30:00 | 2019-09-07 17:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-066255 | 2019-09-07 23:27:00 | 2019-09-07 23:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-066256 | 2019-09-07 23:29:00 | 2019-09-07 23:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-066256 | 2019-09-07 23:29:00 | 2019-09-07 23:22:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-066332 | 2019-09-08 11:28:00 | 2019-09-08 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-066441 | 2019-09-08 18:17:00 | 2019-09-08 17:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-066485 | 2019-09-09 02:13:00 | 2019-09-08 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-066492 | 2019-09-09 03:19:00 | 2019-09-09 03:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-066537 | 2019-09-09 09:48:00 | 2019-09-09 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-068545 | 2019-09-09 10:57:00 | 2019-09-09 09:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-066763 | 2019-09-09 21:10:00 | 2019-09-09 21:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-066796 | 2019-09-10 01:30:00 | 2019-09-10 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-066865 | 2019-09-10 10:14:00 | 2019-09-10 09:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-066904 | 2019-09-10 12:57:00 | 2019-09-10 11:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-066971 | 2019-09-10 16:25:00 | 2019-09-10 15:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-066831 | 2019-09-10 16:28:10 | 2019-09-10 08:15:10 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-066994 | 2019-09-10 16:46:00 | 2018-09-10 16:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-067010 | 2019-09-10 19:37:00 | 2019-09-10 19:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-067048 | 2019-09-10 21:57:00 | 2019-09-10 21:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-067057 | 2019-09-11 00:13:00 | 2019-09-11 00:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-067220 | 2019-09-11 13:58:00 | 2019-09-11 13:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-067324 | 2019-09-11 19:21:00 | 2019-09-11 19:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-500393 | 2019-09-11 22:08:00 | 2019-09-10 10:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-067365 | 2019-09-12 01:50:00 | 2019-09-11 23:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-067428 | 2019-09-12 08:40:00 | 2019-09-12 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-067457 | 2019-09-12 11:01:00 | 2019-09-12 10:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-067514 | 2019-09-12 13:55:00 | 2019-09-12 13:12:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-067532 | 2019-09-12 14:28:00 | 2019-07-19 14:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-067648 | 2019-09-12 19:00:00 | 2019-09-11 23:52:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-067639 | 2019-09-12 19:29:00 | 2019-09-12 19:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-067645 | 2019-09-12 20:20:00 | 2019-09-12 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-067715 | 2019-09-13 06:25:00 | 2019-09-12 22:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-067785 | 2019-09-13 11:13:00 | 2018-04-08 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-067848 | 2019-09-13 17:27:00 | 2019-09-12 02:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-067906 | 2019-09-13 17:52:00 | 2019-09-13 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-067960 | 2019-09-13 22:15:00 | 2019-09-13 22:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-067963 | 2019-09-13 23:11:00 | 2019-09-13 13:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-068021 | 2019-09-14 08:10:00 | 2019-09-14 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-068124 | 2019-09-14 16:21:00 | 2019-09-14 16:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-068227 | 2019-09-15 01:34:00 | 2019-09-15 01:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-068231 | 2019-09-15 02:00:00 | 2019-09-15 01:54:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-068378 | 2019-09-15 20:16:00 | 2019-09-15 19:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-068414 | 2019-09-16 00:13:00 | 2019-09-15 22:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-068599 | 2019-09-16 16:06:00 | 2019-09-16 16:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-068643 | 2019-09-16 18:23:00 | 2019-09-10 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-068665 | 2019-09-16 19:48:00 | 2019-09-16 18:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-068578 | 2019-09-17 06:26:36 | 2019-09-16 23:43:36 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-068834 | 2019-09-17 15:15:00 | 2019-09-17 14:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-068888 | 2019-09-17 16:28:00 | 2019-09-17 15:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-068933 | 2019-09-17 19:30:00 | 2019-09-17 19:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-068920 | 2019-09-17 19:31:00 | 2019-09-17 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-068970 | 2019-09-17 21:26:00 | 2019-09-17 21:21:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-068990 | 2019-09-17 23:30:00 | 2019-09-17 23:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-068800 | 2019-09-18 02:12:55 | 2019-08-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-068998 | 2019-09-18 02:28:00 | 2019-09-18 01:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069088 | 2019-09-18 10:52:00 | 2019-09-18 10:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-069101 | 2019-09-18 11:21:00 | 2019-09-12 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-069115 | 2019-09-18 12:41:00 | 2019-09-18 11:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-069115 | 2019-09-18 12:41:00 | 2019-09-18 11:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069163 | 2019-09-18 15:02:00 | 2019-09-18 15:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069178 | 2019-09-18 15:54:00 | 2019-09-18 14:54:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-069220 | 2019-09-18 15:56:00 | 2019-09-18 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-069221 | 2019-09-18 17:25:00 | 2018-09-18 16:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-069234 | 2019-09-18 18:15:00 | 2019-07-01 18:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-069352 | 2019-09-19 10:15:00 | 2019-09-18 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069414 | 2019-09-19 13:20:00 | 2019-07-06 16:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-069466 | 2019-09-19 14:58:00 | 2019-09-19 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069362 | 2019-09-19 15:50:00 | 2019-09-19 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-069497 | 2019-09-19 17:40:00 | 2019-09-19 16:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-500411 | 2019-09-19 23:10:00 | 2019-09-19 12:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-069605 | 2019-09-20 00:24:00 | 2019-09-20 00:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069483 | 2019-09-20 08:48:46 | 2019-07-21 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-069548 | 2019-09-20 11:23:00 | 2019-09-08 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069711 | 2019-09-20 13:07:00 | 2019-09-20 12:07:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-069809 | 2019-09-20 17:06:00 | 2019-09-20 15:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069850 | 2019-09-20 18:54:00 | 2019-09-20 12:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069854 | 2019-09-20 20:32:00 | 2019-09-20 18:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069883 | 2019-09-20 21:44:00 | 2019-09-20 21:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069895 | 2019-09-20 22:54:00 | 2019-09-20 22:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069907 | 2019-09-20 23:20:00 | 2019-09-20 22:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-069960 | 2019-09-21 08:45:00 | 2019-09-21 07:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-069987 | 2019-09-21 10:25:00 | 2019-09-01 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-069996 | 2019-09-21 10:54:00 | 2019-09-09 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-070022 | 2019-09-21 13:00:00 | 2019-09-21 12:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-070046 | 2019-09-21 15:10:00 | 2019-09-21 15:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-070091 | 2019-09-21 17:48:00 | 2019-09-20 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-070116 | 2019-09-21 18:58:00 | 2019-09-21 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-070119 | 2019-09-21 20:52:00 | 2019-09-21 19:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-070323 | 2019-09-22 19:04:00 | 2019-09-22 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-070327 | 2019-09-22 20:40:00 | 2019-09-22 20:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-070325 | 2019-09-22 21:04:00 | 2019-09-22 20:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-070380 | 2019-09-23 04:16:00 | 2019-09-23 04:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-070455 | 2019-09-23 10:11:00 | 2019-09-20 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-070702 | 2019-09-23 23:41:00 | 2019-09-23 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-070754 | 2019-09-24 08:53:00 | 2019-09-24 08:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-070797 | 2019-09-24 22:06:44 | 2019-01-13 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-070973 | 2019-09-24 22:15:00 | 2019-09-24 21:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-071228 | 2019-09-25 17:19:00 | 2019-09-25 17:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-071383 | 2019-09-26 08:55:00 | 2019-08-14 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-071217 | 2019-09-26 10:02:04 | 2019-09-26 07:25:04 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-071403 | 2019-09-26 10:26:00 | 2019-09-25 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-071408 | 2019-09-26 10:55:00 | 2019-08-21 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-071427 | 2019-09-26 13:09:00 | 2019-09-26 13:09:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-071545 | 2019-09-26 16:40:00 | 2019-09-26 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-071529 | 2019-09-26 17:49:00 | 2019-09-26 17:48:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-071530 | 2019-09-26 18:02:00 | 2019-09-26 17:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-071569 | 2019-09-26 23:30:00 | 2019-09-26 02:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-071609 | 2019-09-27 01:42:00 | 2019-09-27 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-071438 | 2019-09-27 03:06:35 | 2019-09-26 13:33:35 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-071697 | 2019-09-27 11:18:00 | 2019-08-17 11:18:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-071720 | 2019-09-27 13:27:00 | 2019-09-27 12:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-071766 | 2019-09-27 13:44:00 | 2019-09-27 13:43:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-071758 | 2019-09-27 14:23:00 | 2019-09-27 14:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-071866 | 2019-09-27 21:00:00 | 2019-09-27 20:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-071870 | 2019-09-27 21:20:00 | 2019-09-27 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-071693 | 2019-09-27 22:44:25 | 2018-09-27 22:44:25 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-072148 | 2019-09-28 00:20:00 | 2019-09-28 00:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-072031 | 2019-09-28 14:30:00 | 2019-09-28 14:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| | | | | | |
|---|---|---|---|---|---|
| 80-19-071989 | 2019-09-28 23:52:52 | 2019-06-01 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-072265 | 2019-09-29 15:19:00 | 2019-09-29 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-072318 | 2019-09-29 20:14:00 | 2019-09-29 19:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-072366 | 2019-09-30 00:19:00 | 2019-09-30 00:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-072426 | 2019-09-30 09:50:00 | 2019-09-30 09:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-072530 | 2019-09-30 15:50:00 | 2019-09-30 15:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-072647 | 2019-10-01 00:15:00 | 2019-09-15 00:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-072735 | 2019-10-01 10:48:00 | 2019-10-01 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-072730 | 2019-10-01 11:19:00 | 2019-10-01 08:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-072764 | 2019-10-01 13:04:00 | 2019-10-01 12:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-072789 | 2019-10-01 15:00:00 | 2019-10-01 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-072877 | 2019-10-01 18:49:00 | 2019-09-29 14:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-072931 | 2019-10-02 03:36:00 | 2019-10-02 01:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-072819 | 2019-10-02 08:56:20 | 2019-08-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-072986 | 2019-10-02 09:06:00 | 2019-09-29 09:02:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-073023 | 2019-10-02 11:46:00 | 2019-08-02 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-073072 | 2019-10-02 14:08:00 | 2019-10-02 13:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-073285 | 2019-10-03 10:02:00 | 2019-10-03 09:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-073338 | 2019-10-03 13:30:00 | 2019-10-03 13:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-073354 | 2019-10-03 14:07:00 | 2019-10-01 14:07:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-073454 | 2019-10-03 20:45:00 | 2019-10-03 20:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-073470 | 2019-10-03 22:27:00 | 2019-10-03 21:26:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-073474 | 2019-10-03 22:46:00 | 2019-10-03 20:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-073556 | 2019-10-04 11:14:00 | 2019-10-04 10:53:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-073560 | 2019-10-04 11:33:00 | 2019-10-04 11:19:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-073625 | 2019-10-04 14:22:00 | 2019-09-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-073671 | 2019-10-04 16:54:00 | 2019-10-04 16:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-073851 | 2019-10-05 11:48:00 | 2019-10-05 11:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-073914 | 2019-10-05 15:45:00 | 2019-10-05 15:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-073933 | 2019-10-05 17:35:00 | 2019-10-05 16:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-074015 | 2019-10-05 21:41:00 | 2019-10-05 21:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-074014 | 2019-10-05 21:42:00 | 2019-10-05 21:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-074127 | 2019-10-06 15:12:00 | 2019-10-06 14:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-074151 | 2019-10-06 16:32:00 | 2019-10-06 16:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-074170 | 2019-10-06 17:34:00 | 2019-10-06 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-074184 | 2019-10-06 18:44:00 | 2019-10-06 18:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-074201 | 2019-10-06 19:00:00 | 2019-10-06 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-074208 | 2019-10-06 22:04:00 | 2019-10-06 20:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-074241 | 2019-10-07 03:40:00 | 2019-10-07 03:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-074262 | 2019-10-07 08:00:00 | 2019-10-07 07:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-074333 | 2019-10-07 11:12:00 | 2019-10-06 11:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-074369 | 2019-10-07 13:42:00 | 2019-10-07 12:42:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-074383 | 2019-10-07 13:55:00 | 2019-10-07 13:44:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-074362 | 2019-10-08 03:22:44 | 2019-05-14 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-074676 | 2019-10-08 16:35:00 | 2019-10-08 16:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-074749 | 2019-10-08 21:50:00 | 2019-10-08 21:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-074839 | 2019-10-09 09:44:00 | 2019-10-09 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-074861 | 2019-10-09 12:56:00 | 2019-10-09 12:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-074993 | 2019-10-09 18:55:00 | 2019-10-09 18:43:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-075050 | 2019-10-09 19:31:00 | 2019-10-09 19:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-075011 | 2019-10-09 20:45:00 | 2019-10-09 20:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-19-075028 | 2019-10-09 23:01:00 | 2019-10-09 22:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-075032 | 2019-10-09 23:36:00 | 2019-10-09 23:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-075081 | 2019-10-10 09:45:00 | 2019-10-10 09:36:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-075129 | 2019-10-10 12:07:00 | 2019-10-09 15:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-075301 | 2019-10-11 00:02:00 | 2019-10-11 00:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-075310 | 2019-10-11 01:54:00 | 2019-10-11 01:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-075139 | 2019-10-11 02:38:31 | 2019-10-10 17:49:31 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-075333 | 2019-10-11 08:37:00 | 2019-10-11 08:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-075431 | 2019-10-11 14:00:00 | 2019-10-11 13:48:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-075494 | 2019-10-11 17:19:00 | 2019-10-05 21:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-075521 | 2019-10-11 19:30:00 | 2019-10-11 18:44:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-075549 | 2019-10-11 22:37:00 | 2019-10-11 20:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-075388 | 2019-10-12 00:14:52 | 2019-08-15 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-075597 | 2019-10-12 07:30:00 | 2019-10-12 07:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-075673 | 2019-10-12 15:01:00 | 2015-11-15 15:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-075719 | 2019-10-12 17:18:00 | 2019-10-12 16:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-075723 | 2019-10-12 19:00:00 | 2019-10-12 18:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-075823 | 2019-10-13 11:37:00 | 2019-10-13 11:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-075951 | 2019-10-13 22:57:00 | 2019-10-13 20:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-075995 | 2019-10-14 08:10:00 | 2019-10-14 08:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-076054 | 2019-10-14 11:36:00 | 2019-10-14 11:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-076098 | 2019-10-14 13:11:00 | 2019-10-14 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-076095 | 2019-10-14 13:22:00 | 2019-10-14 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-076233 | 2019-10-14 20:45:00 | 2019-10-14 20:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-076258 | 2019-10-14 23:55:00 | 2019-10-14 18:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-076331 | 2019-10-15 09:55:00 | 2019-10-15 09:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-076375 | 2019-10-15 11:37:00 | 2019-10-15 09:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-076490 | 2019-10-15 19:11:00 | 2019-10-15 17:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-076497 | 2019-10-15 20:10:00 | 2019-10-15 19:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-076531 | 2019-10-15 21:56:00 | 2019-10-15 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-076540 | 2019-10-15 23:15:00 | 2019-10-15 17:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-076554 | 2019-10-16 02:40:00 | 2019-10-16 01:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-076619 | 2019-10-16 09:33:00 | 2019-09-25 19:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-076654 | 2019-10-16 11:42:00 | 2019-10-16 11:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-076622 | 2019-10-16 12:07:00 | 2019-10-16 09:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-076918 | 2019-10-17 12:14:00 | 2019-10-16 22:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-076973 | 2019-10-17 14:56:00 | 2019-10-17 08:36:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-076994 | 2019-10-17 15:43:00 | 2019-10-17 15:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-076986 | 2019-10-17 16:04:00 | 2019-10-17 15:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-077057 | 2019-10-17 18:45:00 | 2019-10-17 18:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-077080 | 2019-10-17 20:20:00 | 2019-10-01 20:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-077157 | 2019-10-18 09:12:00 | 2019-10-18 09:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-077184 | 2019-10-18 11:39:00 | 2019-10-18 11:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-077218 | 2019-10-18 13:31:00 | 2019-10-18 13:13:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-077232 | 2019-10-18 14:00:00 | 2019-10-18 03:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-077272 | 2019-10-18 14:08:00 | 2019-10-18 11:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-077274 | 2019-10-18 15:22:00 | 2019-10-18 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-077066 | 2019-10-18 16:16:50 | 2019-10-12 06:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-077317 | 2019-10-18 17:15:00 | 2019-10-18 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-077334 | 2019-10-18 18:33:00 | 2019-10-18 18:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-077364 | 2019-10-18 21:42:00 | 2019-10-14 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-077386 | 2019-10-18 23:10:00 | 2019-10-18 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-077386 | 2019-10-18 23:10:00 | 2019-10-18 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-077420 | 2019-10-19 05:50:00 | 2019-10-19 05:44:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-077651 | 2019-10-20 09:16:00 | 2019-10-20 08:51:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-077546 | 2019-10-20 15:28:33 | 2019-10-19 19:44:33 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-077815 | 2019-10-21 04:11:00 | 2019-10-21 04:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-077907 | 2019-10-21 11:56:00 | 2019-10-21 11:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-077914 | 2019-10-21 12:00:00 | 2019-10-21 11:32:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-078056 | 2019-10-21 22:47:00 | 2019-10-21 22:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-078073 | 2019-10-22 00:50:00 | 2019-10-22 00:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-078109 | 2019-10-22 08:17:00 | 2019-10-21 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-078206 | 2019-10-22 14:41:00 | 2019-10-21 02:34:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-078274 | 2019-10-22 17:32:00 | 2019-10-22 17:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-078276 | 2019-10-22 18:22:00 | 2019-10-22 18:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-078313 | 2019-10-22 22:17:00 | 2019-10-22 22:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-078398 | 2019-10-23 09:37:00 | 2019-10-23 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-078397 | 2019-10-23 09:58:00 | 2019-10-23 09:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-078280 | 2019-10-23 14:50:05 | 2019-10-07 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-078510 | 2019-10-23 16:55:00 | 2019-10-23 13:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-078587 | 2019-10-23 18:15:00 | 2019-10-23 17:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-078608 | 2019-10-23 23:38:00 | 2019-10-23 23:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-078737 | 2019-10-24 13:40:00 | 2019-10-24 09:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-078938 | 2019-10-25 07:39:00 | 2019-10-23 21:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-079032 | 2019-10-25 12:54:00 | 2019-10-25 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-079042 | 2019-10-25 13:05:00 | 2019-10-24 12:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-079053 | 2019-10-25 15:01:00 | 2019-10-25 14:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-079093 | 2019-10-25 15:18:00 | 2019-10-25 14:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-079118 | 2019-10-25 17:22:00 | 2019-10-25 14:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-079135 | 2019-10-25 18:30:00 | 2019-10-25 18:09:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-079151 | 2019-10-25 20:07:00 | 2019-10-25 18:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-079159 | 2019-10-25 20:10:00 | 2019-10-25 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-079165 | 2019-10-25 21:16:00 | 2019-10-25 19:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-079202 | 2019-10-25 22:50:00 | 2019-10-25 11:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-079320 | 2019-10-26 13:55:00 | 2019-10-26 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-079337 | 2019-10-26 14:07:00 | 2019-10-26 13:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-079443 | 2019-10-26 20:03:00 | 2019-10-26 19:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-079455 | 2019-10-26 21:25:00 | 2019-10-26 20:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-079541 | 2019-10-27 11:57:00 | 2019-10-27 11:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-079681 | 2019-10-27 22:38:00 | 2019-10-27 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-079786 | 2019-10-28 11:27:00 | 2019-10-28 10:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-079790 | 2019-10-28 11:40:00 | 2019-10-28 11:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-079793 | 2019-10-28 12:07:00 | 2019-10-23 17:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-079879 | 2019-10-28 15:35:00 | 2019-10-28 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-079891 | 2019-10-28 16:02:00 | 2019-10-26 15:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-079945 | 2019-10-28 17:50:00 | 2019-10-28 17:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-079955 | 2019-10-28 18:15:00 | 2019-10-28 18:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-080044 | 2019-10-29 02:29:00 | 2019-10-29 00:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-080151 | 2019-10-29 12:33:00 | 2019-10-28 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-080201 | 2019-10-29 15:20:00 | 2019-10-29 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-080197 | 2019-10-29 15:41:00 | 2019-10-29 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-080223 | 2019-10-29 17:25:00 | 2019-10-29 16:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-080284 | 2019-10-29 20:52:00 | 2019-10-29 20:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-080279 | 2019-10-29 22:00:00 | 2019-10-29 19:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-080167 | 2019-10-30 03:32:52 | 2018-08-01 13:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-080383 | 2019-10-30 09:58:00 | 2019-10-30 09:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-080444 | 2019-10-30 13:59:00 | 2019-10-04 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-080356 | 2019-10-30 18:24:02 | 2019-10-28 11:47:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-080598 | 2019-10-30 20:38:00 | 2019-10-30 20:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-080704 | 2019-10-31 09:45:00 | 2019-10-30 10:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-080716 | 2019-10-31 10:56:00 | 2019-08-01 10:56:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-080771 | 2019-10-31 14:15:00 | 2019-10-31 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-080770 | 2019-10-31 14:30:00 | 2019-10-31 05:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-080844 | 2019-10-31 18:53:00 | 2019-10-31 17:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-080865 | 2019-10-31 22:08:00 | 2019-10-30 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-080957 | 2019-11-01 12:00:00 | 2019-11-01 09:05:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-080960 | 2019-11-01 12:11:00 | 2019-11-01 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-080991 | 2019-11-01 14:24:00 | 2019-11-01 06:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-081111 | 2019-11-01 19:55:00 | 2019-11-01 19:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-081095 | 2019-11-01 20:39:00 | 2019-11-01 19:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-081136 | 2019-11-01 22:45:00 | 2019-11-01 22:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-081213 | 2019-11-02 12:38:00 | 2019-10-31 19:21:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-081255 | 2019-11-02 15:05:00 | 2019-11-02 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-081291 | 2019-11-02 17:53:00 | 2019-11-02 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-081390 | 2019-11-03 12:00:00 | 2019-11-03 11:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-081394 | 2019-11-03 12:17:00 | 2019-11-03 09:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-081433 | 2019-11-03 15:50:00 | 2019-11-03 15:22:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-081480 | 2019-11-03 19:20:00 | 2019-11-03 18:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-081507 | 2019-11-03 22:32:00 | 2019-11-03 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-081572 | 2019-11-04 09:47:00 | 2017-12-12 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-081639 | 2019-11-04 12:45:00 | 2019-11-03 07:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-081671 | 2019-11-04 14:12:00 | 2019-11-04 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-081762 | 2019-11-04 19:06:00 | 2019-11-04 17:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-081818 | 2019-11-05 01:09:00 | 2019-11-04 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-082069 | 2019-11-05 16:46:00 | 2019-11-05 09:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-082066 | 2019-11-05 17:19:00 | 2019-11-05 16:23:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-082082 | 2019-11-05 17:29:00 | 2019-11-05 17:29:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-082264 | 2019-11-06 13:01:00 | 2019-11-06 09:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-082418 | 2019-11-06 20:44:00 | 2019-11-06 20:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-082443 | 2019-11-07 01:12:00 | 2019-11-07 00:56:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-082564 | 2019-11-07 11:55:00 | 2019-10-29 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-082609 | 2019-11-07 15:01:00 | 2019-11-07 14:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-082628 | 2019-11-07 15:08:00 | 2019-11-01 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-082633 | 2019-11-07 15:47:00 | 2019-10-30 11:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-082665 | 2019-11-07 17:41:00 | 2019-11-07 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-082679 | 2019-11-07 18:30:00 | 2019-11-07 18:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-082827 | 2019-11-08 12:39:00 | 2019-11-06 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-082851 | 2019-11-08 14:18:00 | 2019-11-08 13:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-082883 | 2019-11-08 16:09:00 | 2019-11-07 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-082955 | 2019-11-08 21:33:00 | 2019-11-08 21:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-082999 | 2019-11-09 07:56:00 | 2019-11-09 07:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-082998 | 2019-11-09 08:00:00 | 2019-11-08 21:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-083041 | 2019-11-09 12:26:00 | 2019-11-06 17:51:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-083051 | 2019-11-09 12:35:00 | 2019-11-09 12:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-083049 | 2019-11-09 13:09:00 | 2019-11-09 13:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-083066 | 2019-11-09 14:38:00 | 2019-11-07 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-083091 | 2019-11-09 15:48:00 | 2019-11-09 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-083146 | 2019-11-09 21:47:00 | 2019-11-09 20:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-083215 | 2019-11-10 10:00:00 | 2019-11-08 22:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-083222 | 2019-11-10 11:07:00 | 2019-11-10 01:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-083281 | 2019-11-10 14:40:00 | 2019-11-10 14:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-083322 | 2019-11-10 17:56:00 | 2019-02-01 17:56:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-083453 | 2019-11-11 10:34:00 | 2019-11-11 10:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-083592 | 2019-11-11 17:56:00 | 2019-11-11 17:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-083687 | 2019-11-12 06:43:00 | 2019-11-12 06:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-083769 | 2019-11-12 11:27:00 | 2019-11-12 11:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-083772 | 2019-11-12 11:53:00 | 2019-11-12 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-083977 | 2019-11-13 09:40:00 | 2019-11-09 09:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-084022 | 2019-11-13 12:41:00 | 2019-11-13 12:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-084050 | 2019-11-13 14:30:00 | 2019-11-13 14:04:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-084133 | 2019-11-13 17:38:00 | 2019-11-13 17:37:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-084141 | 2019-11-13 17:49:00 | 2019-09-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-084154 | 2019-11-13 18:27:00 | 2019-11-13 18:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-084196 | 2019-11-13 20:30:00 | 2019-11-13 17:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-084210 | 2019-11-13 22:00:00 | 2019-11-13 21:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-19-084239 | 2019-11-14 02:45:00 | 2019-11-14 02:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-084290 | 2019-11-14 09:58:00 | 2019-11-14 09:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-084371 | 2019-11-14 15:02:00 | 2019-08-30 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-084417 | 2019-11-14 17:43:00 | 2019-06-01 17:43:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-084594 | 2019-11-15 13:16:00 | 2019-11-15 13:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-084645 | 2019-11-15 15:46:00 | 2019-11-15 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-084727 | 2019-11-15 18:19:00 | 2018-11-15 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-084746 | 2019-11-15 21:05:00 | 2019-11-15 21:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-084750 | 2019-11-15 22:00:00 | 2019-11-15 21:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-084756 | 2019-11-15 22:17:00 | 2019-11-15 21:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-084780 | 2019-11-16 01:38:00 | 2019-11-16 01:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-084808 | 2019-11-16 08:51:00 | 2019-11-16 08:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-084816 | 2019-11-16 10:03:00 | 2019-11-16 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-084924 | 2019-11-16 16:47:00 | 2019-11-16 16:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-084938 | 2019-11-16 18:15:00 | 2019-11-16 17:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-084970 | 2019-11-16 21:44:00 | 2019-11-16 21:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-084995 | 2019-11-17 00:11:00 | 2019-11-10 00:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-085059 | 2019-11-17 11:02:00 | 2019-11-17 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-085107 | 2019-11-17 15:10:00 | 2019-11-15 18:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-085205 | 2019-11-17 23:24:00 | 2019-11-17 23:13:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-085223 | 2019-11-18 04:24:00 | 2019-11-18 04:21:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-085295 | 2019-11-18 10:42:00 | 2019-11-14 06:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-085353 | 2019-11-18 15:00:00 | 2019-11-18 14:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-085824 | 2019-11-19 22:25:00 | 2019-11-17 21:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-19-085584 | 2019-11-20 00:18:16 | 2019-08-31 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-085850 | 2019-11-20 03:28:00 | 2019-11-20 03:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-085913 | 2019-11-20 10:05:00 | 2019-11-16 02:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-085913 | 2019-11-20 10:05:00 | 2019-11-16 02:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-085934 | 2019-11-20 12:00:00 | 2019-11-20 11:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-085974 | 2019-11-20 14:52:00 | 2019-11-20 14:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-086066 | 2019-11-20 19:10:00 | 2019-11-20 19:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-086082 | 2019-11-20 20:55:00 | 2019-11-15 20:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-086272 | 2019-11-21 16:30:00 | 2019-11-21 14:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-086342 | 2019-11-21 20:30:00 | 2019-11-21 18:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-086341 | 2019-11-21 21:01:00 | 2019-11-21 20:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-086464 | 2019-11-22 10:50:00 | 2019-09-22 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-086562 | 2019-11-22 15:40:00 | 2019-05-01 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-086695 | 2019-11-23 07:58:00 | 2019-11-23 07:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-086814 | 2019-11-23 16:20:00 | 2019-11-22 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-086839 | 2019-11-23 17:38:00 | 2019-11-23 16:29:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-086862 | 2019-11-23 19:00:00 | 2019-11-23 17:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-087008 | 2019-11-24 10:37:00 | 2019-11-24 10:06:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-087003 | 2019-11-24 10:45:00 | 2019-11-24 10:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-086970 | 2019-11-24 13:05:00 | 2019-11-24 04:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-087045 | 2019-11-24 13:24:00 | 2019-11-24 13:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-087066 | 2019-11-24 13:25:00 | 2019-11-20 13:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-087071 | 2019-11-24 14:50:00 | 2019-11-24 14:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-087136 | 2019-11-24 19:16:00 | 2019-11-24 19:07:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-087369 | 2019-11-25 15:05:00 | 2019-11-25 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-087226 | 2019-11-25 17:56:45 | 2019-11-18 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-087674 | 2019-11-26 15:47:00 | 2019-10-26 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-087751 | 2019-11-26 19:44:00 | 2019-11-26 19:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-087778 | 2019-11-26 21:11:00 | 2019-11-25 00:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-087971 | 2019-11-27 14:14:00 | 2019-11-01 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-088003 | 2019-11-27 15:42:00 | 2019-11-23 19:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-088084 | 2019-11-27 20:50:00 | 2019-11-27 19:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-088136 | 2019-11-28 17:14:22 | 2019-11-27 19:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-088191 | 2019-11-28 17:28:00 | 2019-11-28 15:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-088241 | 2019-11-28 21:30:00 | 2019-11-28 20:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-088233 | 2019-11-28 21:58:00 | 2019-11-28 19:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-088255 | 2019-11-29 01:31:00 | 2019-11-29 01:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-088440 | 2019-11-29 20:17:00 | 2019-11-29 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-088505 | 2019-11-30 09:04:00 | 2019-11-30 08:04:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-088526 | 2019-11-30 11:14:00 | 2019-11-30 11:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-088628 | 2019-11-30 19:37:00 | 2019-11-30 19:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-088664 | 2019-11-30 23:04:00 | 2019-11-30 22:04:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-088751 | 2019-12-01 12:38:00 | 2019-12-01 12:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-088947 | 2019-12-02 11:16:00 | 2019-12-02 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-088969 | 2019-12-02 12:13:00 | 2019-12-01 12:13:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-089017 | 2019-12-02 14:24:00 | 2019-11-25 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-089036 | 2019-12-02 16:00:00 | 2019-12-02 15:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-089090 | 2019-12-02 16:50:00 | 2019-11-30 22:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-089084 | 2019-12-02 17:29:00 | 2019-11-22 09:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-089132 | 2019-12-02 22:01:00 | 2019-12-02 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-19-089144 | 2019-12-02 23:04:00 | 2019-12-02 23:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-089228 | 2019-12-03 10:54:00 | 2019-12-03 10:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-089219 | 2019-12-03 11:05:00 | 2019-12-03 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-089253 | 2019-12-03 13:17:00 | 2019-07-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-089276 | 2019-12-03 15:05:00 | 2019-12-03 14:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-089366 | 2019-12-03 20:07:00 | 2019-12-03 20:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-089387 | 2019-12-03 20:45:00 | 2019-12-03 20:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-089442 | 2019-12-04 07:35:00 | 2019-12-04 07:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-089580 | 2019-12-04 15:39:00 | 2019-12-04 15:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-089647 | 2019-12-04 17:48:00 | 2019-12-04 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-089692 | 2019-12-05 01:22:00 | 2019-12-05 01:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-089775 | 2019-12-05 10:48:00 | 2019-11-04 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-089792 | 2019-12-05 12:34:00 | 2019-12-05 12:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-089808 | 2019-12-05 13:54:00 | 2019-12-03 07:56:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-089830 | 2019-12-05 15:52:00 | 2019-12-05 14:00:00 | HARASSMENT - PHYSICAL CONTACT | ASSAULT | 13B |
| 80-19-089912 | 2019-12-05 19:53:00 | 2019-12-05 18:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-090036 | 2019-12-06 10:43:00 | 2019-12-06 09:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-090089 | 2019-12-06 13:16:00 | 2019-12-06 12:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-090084 | 2019-12-06 13:21:00 | 2019-12-06 10:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-090161 | 2019-12-06 16:03:00 | 2019-12-06 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-090285 | 2019-12-07 00:20:00 | 2019-12-07 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-090425 | 2019-12-07 18:22:00 | 2019-12-07 17:22:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-19-090532 | 2019-12-08 10:09:00 | 2019-12-08 08:54:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-090584 | 2019-12-08 14:28:00 | 2019-12-08 13:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-090633 | 2019-12-08 18:07:00 | 2019-12-08 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-090655 | 2019-12-08 20:20:00 | 2019-12-08 20:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-090658 | 2019-12-08 21:23:00 | 2019-12-08 19:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-090666 | 2019-12-08 22:20:00 | 2019-12-08 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-090681 | 2019-12-08 22:32:00 | 2019-12-06 22:32:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-090691 | 2019-12-09 00:14:00 | 2019-12-08 23:57:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-090686 | 2019-12-09 00:56:00 | 2019-12-08 22:27:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-090807 | 2019-12-09 12:28:00 | 2019-12-09 08:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-090997 | 2019-12-09 20:59:00 | 2019-11-25 20:59:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-091148 | 2019-12-10 15:14:00 | 2019-07-04 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-090998 | 2019-12-10 19:34:44 | 2019-12-10 14:21:44 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-091245 | 2019-12-10 22:24:00 | 2019-12-10 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-091242 | 2019-12-10 22:35:00 | 2019-12-10 22:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-091258 | 2019-12-11 01:25:00 | 2019-12-11 01:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-091271 | 2019-12-11 04:23:00 | 2019-12-11 02:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-091334 | 2019-12-11 09:18:00 | 2019-11-04 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-091321 | 2019-12-11 09:40:00 | 2019-05-01 09:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-091390 | 2019-12-11 13:40:00 | 2019-10-22 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-091508 | 2019-12-11 20:43:00 | 2019-12-11 20:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-091566 | 2019-12-12 07:57:00 | 2019-12-12 07:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-091629 | 2019-12-12 11:23:00 | 2019-12-12 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-091695 | 2019-12-12 14:50:00 | 2019-12-12 13:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-091693 | 2019-12-12 15:14:00 | 2019-12-12 15:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-091742 | 2019-12-12 17:23:00 | 2019-12-12 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-091757 | 2019-12-12 18:22:00 | 2019-12-11 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-091825 | 2019-12-13 00:43:00 | 2019-12-12 16:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-091826 | 2019-12-13 01:08:00 | 2019-12-13 00:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-091896 | 2019-12-13 11:35:00 | 2019-12-13 11:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-091938 | 2019-12-13 14:03:00 | 2019-12-13 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-092042 | 2019-12-13 18:13:00 | 2019-12-13 18:02:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-092072 | 2019-12-13 19:40:00 | 2019-11-30 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-092119 | 2019-12-13 22:34:00 | 2019-12-13 22:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-091915 | 2019-12-14 01:50:04 | 2019-12-12 18:26:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-092289 | 2019-12-14 16:31:00 | 2019-12-14 16:12:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-092298 | 2019-12-14 17:23:00 | 2019-12-14 17:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-092327 | 2019-12-14 20:52:00 | 2019-12-12 05:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-092364 | 2019-12-15 02:30:00 | 2019-12-15 02:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-092461 | 2019-12-15 17:11:00 | 2019-12-14 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-092498 | 2019-12-15 21:11:00 | 2019-12-15 20:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-092464 | 2019-12-16 10:36:16 | 2019-11-21 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-092653 | 2019-12-16 13:30:00 | 2019-12-16 12:22:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-002670 | 2019-12-16 13:55:00 | 2019-12-16 13:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-092726 | 2019-12-16 16:58:00 | 2019-12-16 16:43:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-092824 | 2019-12-17 00:54:00 | 2019-12-16 22:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-092873 | 2019-12-17 07:46:00 | 2019-12-17 07:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-092883 | 2019-12-17 09:00:00 | 2019-12-17 08:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-092987 | 2019-12-17 14:39:00 | 2019-12-16 09:12:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-092998 | 2019-12-17 15:40:00 | 2019-12-17 06:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-093032 | 2019-12-17 18:29:00 | 2019-12-15 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-093066 | 2019-12-17 20:54:00 | 2019-12-17 20:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-093116 | 2019-12-18 08:28:00 | 2019-12-14 21:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-093177 | 2019-12-18 12:15:00 | 2019-08-01 12:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-093366 | 2019-12-19 07:30:00 | 2019-12-19 06:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-093395 | 2019-12-19 08:41:00 | 2019-12-19 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-093412 | 2019-12-19 10:41:00 | 2019-12-19 10:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-093426 | 2019-12-19 11:46:00 | 2019-09-09 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-093426 | 2019-12-19 11:46:00 | 2019-09-09 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-093457 | 2019-12-19 13:06:00 | 2019-12-19 13:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-093290 | 2019-12-19 13:28:34 | 2019-08-23 14:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-093464 | 2019-12-19 14:01:00 | 2019-11-06 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-093496 | 2019-12-19 15:14:00 | 2019-12-19 15:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-093528 | 2019-12-20 11:14:23 | 2019-12-01 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-093754 | 2019-12-20 14:46:00 | 2019-12-20 06:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-093820 | 2019-12-20 19:14:00 | 2019-12-20 18:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-093825 | 2019-12-20 20:55:00 | 2019-12-20 20:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-093853 | 2019-12-20 23:50:00 | 2019-12-20 23:42:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-093870 | 2019-12-21 06:09:32 | 2019-12-15 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-093947 | 2019-12-21 15:11:00 | 2019-12-21 14:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-093966 | 2019-12-21 15:36:00 | 2019-12-21 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-094062 | 2019-12-22 02:53:00 | 2019-12-22 02:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-094088 | 2019-12-22 09:01:00 | 2019-12-07 03:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-094101 | 2019-12-22 11:43:00 | 2019-12-20 12:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-094214 | 2019-12-23 00:22:00 | 2019-12-22 23:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-094349 | 2019-12-23 14:16:00 | 2019-12-23 14:16:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-094435 | 2019-12-23 18:33:00 | 2019-12-23 14:33:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-094488 | 2019-12-24 01:35:00 | 2019-12-24 01:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-094569 | 2019-12-24 12:49:00 | 2019-12-24 12:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-19-094784 | 2019-12-25 18:10:00 | 2019-12-25 15:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-094846 | 2019-12-26 10:25:00 | 2019-08-02 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-094889 | 2019-12-26 12:30:00 | 2019-12-16 12:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-094941 | 2019-12-26 15:50:00 | 2019-12-05 23:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-094977 | 2019-12-26 17:54:00 | 2019-12-26 17:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-095003 | 2019-12-26 20:33:00 | 2019-12-26 20:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-095162 | 2019-12-27 14:06:00 | 2019-12-27 13:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-095155 | 2019-12-27 14:26:00 | 2019-12-27 14:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-095176 | 2019-12-27 14:30:00 | 2019-12-27 13:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-095255 | 2019-12-27 22:10:00 | 2019-12-27 21:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-095267 | 2019-12-27 23:11:00 | 2019-12-27 22:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-095318 | 2019-12-28 10:14:00 | 2019-12-28 09:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-095328 | 2019-12-28 10:51:00 | 2019-12-28 10:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-095444 | 2019-12-28 20:05:00 | 2019-12-28 20:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-095462 | 2019-12-28 22:31:00 | 2019-12-28 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-095484 | 2019-12-29 01:42:00 | 2019-12-29 01:12:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-095506 | 2019-12-29 07:38:00 | 2019-12-29 06:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-095510 | 2019-12-29 08:10:00 | 2019-12-29 08:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-095587 | 2019-12-29 17:55:00 | 2019-12-29 17:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-095642 | 2019-12-30 01:24:00 | 2019-12-26 23:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-095568 | 2019-12-30 08:52:25 | 2019-12-07 08:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-095733 | 2019-12-30 13:19:00 | 2019-12-30 11:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-095818 | 2019-12-30 16:36:00 | 2019-12-28 16:36:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-19-095866 | 2019-12-30 21:44:00 | 2019-12-30 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-19-095961 | 2019-12-31 10:13:00 | 2019-12-31 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-19-096047 | 2019-12-31 15:49:00 | 2019-12-31 14:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-096120 | 2019-12-31 17:57:00 | 2019-12-31 17:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-19-096084 | 2019-12-31 18:47:00 | 2019-12-31 18:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-096121 | 2019-12-31 23:00:00 | 2019-12-31 22:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-19-096138 | 2020-01-01 00:13:00 | 2019-12-31 22:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000008 | 2020-01-01 01:19:00 | 2020-01-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-000047 | 2020-01-01 06:26:00 | 2020-01-01 06:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000073 | 2020-01-01 10:45:00 | 2020-01-01 10:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000134 | 2020-01-01 13:42:00 | 2020-01-01 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-000215 | 2020-01-01 16:57:00 | 2019-12-31 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-000203 | 2020-01-01 19:41:00 | 2020-01-01 19:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000295 | 2020-01-02 10:39:00 | 2020-01-02 10:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000316 | 2020-01-02 12:29:00 | 2020-01-02 12:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-000375 | 2020-01-02 14:55:00 | 2020-01-02 14:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000439 | 2020-01-02 18:12:00 | 2019-11-01 00:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-000469 | 2020-01-02 19:30:00 | 2020-01-02 19:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000519 | 2020-01-03 02:08:00 | 2020-01-03 02:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-000582 | 2020-01-03 08:30:00 | 2020-01-03 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-000568 | 2020-01-03 09:19:00 | 2020-01-03 08:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000736 | 2020-01-03 18:18:00 | 2020-01-03 17:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000764 | 2020-01-03 20:25:00 | 2020-01-03 20:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000815 | 2020-01-04 02:41:00 | 2020-01-04 02:25:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-000839 | 2020-01-04 09:51:00 | 2020-01-04 08:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000849 | 2020-01-04 11:30:00 | 2020-01-04 11:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-000854 | 2020-01-04 12:03:00 | 2020-01-04 12:02:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
|---|---|---|---|---|---|
| 80-20-000880 | 2020-01-04 13:41:00 | 2020-01-04 13:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000911 | 2020-01-04 17:00:00 | 2020-01-04 16:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-000935 | 2020-01-04 18:58:00 | 2020-01-04 18:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-000993 | 2020-01-05 02:21:00 | 2020-01-05 02:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-001035 | 2020-01-05 10:33:00 | 2020-01-05 10:26:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-001034 | 2020-01-05 10:59:00 | 2020-01-05 10:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-001036 | 2020-01-05 11:22:00 | 2020-01-05 11:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-001138 | 2020-01-05 18:10:00 | 2020-01-05 17:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-001147 | 2020-01-05 19:01:00 | 2020-01-05 16:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-001153 | 2020-01-05 20:33:00 | 2020-01-05 20:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-001223 | 2020-01-06 07:41:00 | 2020-01-05 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-001361 | 2020-01-06 15:48:00 | 2020-01-04 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-001482 | 2020-01-07 09:18:00 | 2020-01-07 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-001576 | 2020-01-07 15:19:00 | 2020-01-04 17:13:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-001644 | 2020-01-07 18:28:00 | 2020-01-07 17:30:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-001484 | 2020-01-07 19:44:16 | 2019-12-26 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-001639 | 2020-01-07 20:05:00 | 2020-01-07 19:29:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-001705 | 2020-01-08 07:23:00 | 2020-01-07 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-001705 | 2020-01-08 07:23:00 | 2020-01-07 18:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-001777 | 2020-01-08 12:09:00 | 2020-01-08 12:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-001843 | 2020-01-08 16:00:00 | 2020-01-07 22:41:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-001922 | 2020-01-08 19:30:00 | 2020-01-08 18:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-002170 | 2020-01-09 18:18:00 | 2020-01-09 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-002001 | 2020-01-09 18:40:00 | 2020-01-09 07:20:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |

| 80-20-002302 | 2020-01-10 10:42:00 | 2020-01-10 10:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-002303 | 2020-01-10 11:15:00 | 2020-01-10 10:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-002439 | 2020-01-10 20:11:00 | 2020-01-10 19:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-002540 | 2020-01-11 11:22:00 | 2020-01-11 11:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-002592 | 2020-01-11 14:25:00 | 2020-01-11 14:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-002667 | 2020-01-11 19:31:00 | 2020-01-11 19:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-002658 | 2020-01-11 20:30:00 | 2020-01-11 18:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-002760 | 2020-01-12 12:45:00 | 2020-01-12 05:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-002796 | 2020-01-12 16:00:00 | 2020-01-11 22:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-002809 | 2020-01-12 16:45:00 | 2020-01-12 15:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-002988 | 2020-01-13 15:01:00 | 2020-01-13 14:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-003006 | 2020-01-13 15:57:00 | 2020-01-13 15:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-003011 | 2020-01-13 16:11:00 | 2020-01-13 16:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-003090 | 2020-01-13 20:10:00 | 2020-01-13 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-003154 | 2020-01-14 07:45:00 | 2020-01-14 07:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-003294 | 2020-01-14 15:43:00 | 2019-11-10 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-003311 | 2020-01-14 16:32:00 | 2020-01-14 16:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-003468 | 2020-01-15 09:08:00 | 2020-01-14 14:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-003484 | 2020-01-15 10:18:00 | 2020-01-09 00:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-003557 | 2020-01-15 15:11:00 | 2020-01-15 14:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-003598 | 2020-01-15 17:43:00 | 2020-01-14 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-003603 | 2020-01-15 20:03:00 | 2020-01-15 15:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-003811 | 2020-01-16 15:59:00 | 2020-01-16 15:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-003836 | 2020-01-16 16:47:00 | 2020-01-16 16:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-003855 | 2020-01-16 18:08:00 | 2020-01-16 15:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-20-003950 | 2020-01-17 08:36:00 | 2020-01-17 06:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-004071 | 2020-01-17 16:10:00 | 2020-01-17 15:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-004082 | 2020-01-17 16:42:00 | 2020-01-17 16:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-004093 | 2020-01-17 17:35:00 | 2020-01-17 17:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-004115 | 2020-01-17 19:35:00 | 2020-01-17 19:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-004125 | 2020-01-17 20:18:00 | 2020-01-17 19:54:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-004143 | 2020-01-17 20:32:00 | 2020-01-17 13:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-003990 | 2020-01-17 22:42:04 | 2019-12-15 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-004179 | 2020-01-18 06:18:00 | 2020-01-18 06:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-004351 | 2020-01-19 01:45:00 | 2020-01-19 01:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-004253 | 2020-01-19 05:08:21 | 2020-01-15 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-004478 | 2020-01-19 22:00:00 | 2020-01-19 21:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-004493 | 2020-01-19 22:20:00 | 2020-01-19 22:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-004545 | 2020-01-20 10:03:00 | 2020-01-20 00:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-004622 | 2020-01-20 16:02:00 | 2020-01-20 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-004771 | 2020-01-21 09:41:00 | 2020-01-20 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-004917 | 2020-01-21 22:39:00 | 2020-01-19 22:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-005104 | 2020-01-22 17:00:00 | 2020-01-22 15:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-005107 | 2020-01-22 17:26:00 | 2020-01-22 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-005181 | 2020-01-22 22:29:00 | 2020-01-22 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-005212 | 2020-01-23 07:15:00 | 2020-01-23 07:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-005231 | 2020-01-23 08:30:00 | 2020-01-23 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-005281 | 2020-01-23 12:19:00 | 2020-01-21 21:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-005230 | 2020-01-23 17:28:14 | 2020-01-22 12:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-005362 | 2020-01-23 17:29:00 | 2020-01-23 16:04:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-20-005379 | 2020-01-23 18:40:00 | 2020-01-23 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-005568 | 2020-01-24 10:22:00 | 2020-01-24 09:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-005596 | 2020-01-24 12:02:00 | 2020-01-24 04:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-005697 | 2020-01-24 13:41:00 | 2020-01-18 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-005693 | 2020-01-24 15:36:00 | 2020-01-24 15:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-005722 | 2020-01-24 16:25:00 | 2020-01-24 16:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-005772 | 2020-01-24 18:54:00 | 2020-01-24 18:52:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-005808 | 2020-01-24 23:01:00 | 2020-01-24 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-005934 | 2020-01-25 16:50:00 | 2020-01-25 15:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-005945 | 2020-01-25 19:40:00 | 2020-01-25 14:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-005962 | 2020-01-25 21:30:00 | 2020-01-25 21:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-005961 | 2020-01-25 21:47:00 | 2020-01-18 21:47:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-006016 | 2020-01-26 05:26:00 | 2020-01-26 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-006199 | 2020-01-27 09:05:00 | 2020-01-01 06:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-006234 | 2020-01-27 11:10:00 | 2019-11-05 11:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-006309 | 2020-01-27 15:34:00 | 2020-01-27 15:12:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-006315 | 2020-01-27 15:52:00 | 2020-01-27 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-006480 | 2020-01-28 09:06:00 | 2020-01-27 04:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-006504 | 2020-01-28 10:54:00 | 2020-01-26 10:54:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-006595 | 2020-01-28 17:26:00 | 2020-01-28 16:26:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-006621 | 2020-01-28 20:30:00 | 2020-01-28 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-006661 | 2020-01-28 23:37:00 | 2020-01-28 22:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-006665 | 2020-01-29 00:06:00 | 2020-01-28 23:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-006802 | 2020-01-29 14:13:00 | 2020-01-15 14:13:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-006818 | 2020-01-29 16:04:00 | 2019-12-01 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-006930 | 2020-01-30 04:15:00 | 2020-01-30 03:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-006952 | 2020-01-30 08:42:00 | 2020-01-30 08:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-007011 | 2020-01-30 13:15:00 | 2020-01-29 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-007024 | 2020-01-30 13:39:00 | 2020-01-30 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-007073 | 2020-01-30 17:40:00 | 2020-01-30 17:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-007103 | 2020-01-30 20:06:00 | 2020-01-30 19:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-007342 | 2020-01-31 18:34:00 | 2020-01-31 17:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-007373 | 2020-01-31 18:37:00 | 2020-01-31 17:37:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-007390 | 2020-01-31 22:16:00 | 2020-01-31 22:06:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-007215 | 2020-01-31 23:12:01 | 2020-01-22 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-007409 | 2020-02-01 00:30:00 | 2020-02-01 00:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-007461 | 2020-02-01 09:57:00 | 2020-02-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-007489 | 2020-02-01 12:11:00 | 2020-01-26 16:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-007496 | 2020-02-01 13:10:00 | 2020-02-01 12:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-007513 | 2020-02-01 13:54:00 | 2020-02-01 13:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-007656 | 2020-02-02 11:14:00 | 2020-02-02 11:07:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-007630 | 2020-02-02 11:52:24 | 2020-02-02 10:56:24 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-007685 | 2020-02-02 12:59:00 | 2020-02-02 12:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-007628 | 2020-02-02 15:14:00 | 2020-02-02 04:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-007776 | 2020-02-03 01:48:00 | 2020-02-03 01:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-007796 | 2020-02-03 04:48:00 | 2020-02-03 04:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-007934 | 2020-02-03 16:00:00 | 2020-01-31 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-007951 | 2020-02-03 16:25:00 | 2020-02-03 16:19:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-007970 | 2020-02-03 16:28:00 | 2020-02-03 16:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-007960 | 2020-02-03 17:00:00 | 2020-01-31 20:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-20-007996 | 2020-02-03 18:49:00 | 2020-02-03 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-008001 | 2020-02-03 23:55:00 | 2020-02-03 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-008059 | 2020-02-04 04:25:00 | 2020-02-04 04:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-008079 | 2020-02-04 07:40:00 | 2020-02-04 07:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-008307 | 2020-02-04 20:45:00 | 2020-02-03 18:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-008334 | 2020-02-04 23:00:00 | 2020-02-04 22:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-008561 | 2020-02-05 08:30:00 | 2020-02-05 08:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-008437 | 2020-02-05 14:08:00 | 2020-02-01 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-008485 | 2020-02-05 15:28:00 | 2019-12-01 15:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-008548 | 2020-02-05 19:04:00 | 2020-02-05 18:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-008593 | 2020-02-05 22:37:00 | 2019-07-07 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-008844 | 2020-02-06 18:19:00 | 2020-02-06 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-008812 | 2020-02-06 19:00:00 | 2020-02-06 17:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-008849 | 2020-02-06 20:47:00 | 2020-02-06 20:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-008917 | 2020-02-07 07:00:00 | 2020-02-07 06:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-008943 | 2020-02-07 10:29:00 | 2020-01-14 20:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-008963 | 2020-02-07 11:53:00 | 2020-02-07 11:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-009024 | 2020-02-07 16:06:00 | 2020-02-07 15:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-009162 | 2020-02-08 10:15:00 | 2020-02-08 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-009167 | 2020-02-08 10:21:00 | 2020-02-08 10:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-009259 | 2020-02-08 20:14:00 | 2020-02-08 20:04:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-009286 | 2020-02-08 22:38:00 | 2020-02-08 22:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-009316 | 2020-02-09 04:00:00 | 2020-02-09 03:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-009330 | 2020-02-09 06:30:00 | 2020-02-09 06:24:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-009429 | 2020-02-09 19:02:00 | 2020-02-09 18:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-009437 | 2020-02-09 20:43:00 | 2020-02-09 18:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-009444 | 2020-02-09 21:32:00 | 2020-02-09 21:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-009449 | 2020-02-09 21:47:00 | 2020-02-03 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-009545 | 2020-02-10 11:29:00 | 2020-02-10 11:27:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-009663 | 2020-02-10 18:23:00 | 2020-02-10 18:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-009677 | 2020-02-10 20:25:00 | 2020-02-10 20:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-009797 | 2020-02-11 12:06:00 | 2020-02-11 12:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-009960 | 2020-02-12 04:02:00 | 2020-02-12 03:48:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-009986 | 2020-02-12 08:30:00 | 2020-02-12 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-010044 | 2020-02-12 12:06:00 | 2020-02-12 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-010171 | 2020-02-12 19:22:00 | 2020-02-12 17:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-010202 | 2020-02-12 21:17:00 | 2020-02-12 20:17:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-010274 | 2020-02-13 08:49:00 | 2020-02-12 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-010294 | 2020-02-13 10:19:00 | 2020-02-13 09:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-010299 | 2020-02-13 11:24:00 | 2020-02-11 13:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-010320 | 2020-02-13 13:06:00 | 2020-02-13 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-010366 | 2020-02-13 15:46:00 | 2020-02-12 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-010403 | 2020-02-13 18:50:00 | 2020-02-13 18:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011065 | 2020-02-14 01:12:00 | 2020-02-14 01:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-010311 | 2020-02-14 01:32:59 | 2020-02-13 23:46:59 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-010559 | 2020-02-14 14:48:00 | 2020-02-14 05:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-010614 | 2020-02-14 17:40:00 | 2020-02-14 17:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-010632 | 2020-02-14 19:50:00 | 2020-02-14 19:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-010638 | 2020-02-14 20:38:00 | 2020-02-14 20:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-010445 | 2020-02-14 23:44:05 | 2020-01-03 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-010674 | 2020-02-14 23:52:00 | 2020-02-14 18:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-010561 | 2020-02-15 07:02:30 | 2020-01-18 00:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-010732 | 2020-02-15 10:48:00 | 2020-02-15 10:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-010747 | 2020-02-15 11:38:00 | 2020-02-15 11:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-010818 | 2020-02-15 18:40:00 | 2020-02-15 18:22:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-010845 | 2020-02-15 21:59:00 | 2020-02-15 21:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-010933 | 2020-02-16 13:08:00 | 2020-02-16 12:56:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-010948 | 2020-02-16 15:25:00 | 2020-02-16 04:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-010983 | 2020-02-16 18:48:00 | 2020-01-01 00:01:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-011038 | 2020-02-17 03:00:00 | 2020-02-17 02:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011066 | 2020-02-17 09:45:00 | 2020-02-17 09:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011095 | 2020-02-17 11:55:00 | 2020-02-17 11:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011107 | 2020-02-17 12:13:00 | 2020-02-17 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011115 | 2020-02-17 12:45:00 | 2020-02-17 12:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011154 | 2020-02-17 15:38:00 | 2020-02-17 15:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011225 | 2020-02-17 20:34:00 | 2020-02-17 20:03:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-011318 | 2020-02-18 09:04:00 | 2019-12-23 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-011365 | 2020-02-18 12:23:00 | 2020-02-18 12:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011391 | 2020-02-18 13:07:00 | 2020-02-12 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-011392 | 2020-02-18 14:24:00 | 2020-02-15 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-011471 | 2020-02-18 18:54:00 | 2020-02-18 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-011656 | 2020-02-19 14:59:00 | 2020-02-19 14:52:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-011679 | 2020-02-19 15:55:00 | 2020-02-19 15:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011734 | 2020-02-19 18:30:00 | 2020-02-16 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-011729 | 2020-02-19 19:44:00 | 2020-02-19 19:26:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |

| 80-20-011581 | 2020-02-19 21:48:20 | 2020-02-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-011761 | 2020-02-19 22:22:00 | 2020-02-19 19:14:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-011770 | 2020-02-20 01:23:00 | 2020-02-20 01:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011839 | 2020-02-20 09:38:00 | 2020-02-16 11:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-011877 | 2020-02-20 12:44:00 | 2020-01-20 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-011896 | 2020-02-20 13:38:00 | 2020-02-20 13:08:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-011900 | 2020-02-20 14:35:00 | 2020-02-20 14:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011918 | 2020-02-20 15:41:00 | 2020-02-19 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011828 | 2020-02-20 18:22:44 | 2015-01-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-011980 | 2020-02-20 19:39:00 | 2020-02-20 19:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011981 | 2020-02-20 19:39:00 | 2020-02-20 19:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011978 | 2020-02-20 19:45:00 | 2020-02-20 18:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-011993 | 2020-02-20 21:14:00 | 2020-02-20 20:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-012079 | 2020-02-21 10:18:00 | 2020-02-21 10:18:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-012161 | 2020-02-21 15:13:00 | 2020-02-21 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-012161 | 2020-02-21 15:13:00 | 2020-02-21 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-012252 | 2020-02-21 20:46:00 | 2020-02-21 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-012266 | 2020-02-21 23:57:00 | 2020-02-21 23:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-012311 | 2020-02-22 08:56:00 | 2020-02-22 07:56:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-012374 | 2020-02-22 14:54:00 | 2020-02-21 19:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-012416 | 2020-02-22 19:34:00 | 2020-02-22 14:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-012421 | 2020-02-22 20:32:00 | 2020-02-21 19:48:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-012449 | 2020-02-22 22:21:00 | 2020-02-22 21:21:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-012452 | 2020-02-22 22:57:00 | 2020-02-22 21:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-012459 | 2020-02-22 23:37:00 | 2020-02-22 23:34:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-20-012348 | 2020-02-23 03:22:05 | 2020-02-22 13:42:05 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-012497 | 2020-02-23 03:51:00 | 2020-02-23 03:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-012544 | 2020-02-23 12:30:00 | 2020-02-22 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-012567 | 2020-02-23 14:56:00 | 2020-02-23 14:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-012573 | 2020-02-23 15:25:00 | 2020-02-23 15:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-012753 | 2020-02-24 11:59:00 | 2020-02-24 11:52:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-012757 | 2020-02-24 12:02:00 | 2020-02-24 11:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-012842 | 2020-02-24 16:56:00 | 2020-02-22 17:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-012980 | 2020-02-25 11:30:00 | 2020-02-25 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-012997 | 2020-02-25 12:20:00 | 2020-02-11 12:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-012999 | 2020-02-25 12:44:00 | 2020-02-25 12:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-013028 | 2020-02-25 14:39:00 | 2020-02-25 14:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-013043 | 2020-02-25 15:29:00 | 2020-02-25 15:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-013055 | 2020-02-25 16:22:00 | 2020-02-25 15:18:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-013085 | 2020-02-25 16:55:00 | 2020-02-25 06:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-013062 | 2020-02-25 18:27:00 | 2020-02-25 16:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-013330 | 2020-02-26 16:28:00 | 2020-02-26 16:18:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-013500 | 2020-02-27 12:50:00 | 2020-02-27 12:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-013528 | 2020-02-27 14:25:00 | 2020-02-27 14:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-013578 | 2020-02-27 17:15:00 | 2020-02-27 17:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-013632 | 2020-02-27 22:11:00 | 2020-02-27 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-013676 | 2020-02-28 08:19:00 | 2020-02-28 08:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-013680 | 2020-02-28 08:28:00 | 2019-10-23 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-013689 | 2020-02-28 09:23:00 | 2020-02-28 08:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-013710 | 2020-02-28 10:47:00 | 2020-01-08 21:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-013871 | 2020-02-28 20:59:00 | 2020-02-28 20:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-013906 | 2020-02-29 01:09:00 | 2020-02-29 01:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-014089 | 2020-02-29 21:25:00 | 2020-02-29 21:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-014094 | 2020-02-29 21:44:00 | 2020-02-29 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-014097 | 2020-02-29 22:35:00 | 2020-02-29 21:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-014149 | 2020-03-01 05:54:00 | 2020-03-01 05:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-014158 | 2020-03-01 09:27:00 | 2020-02-29 23:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-014192 | 2020-03-01 12:52:00 | 2020-03-01 12:23:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-014203 | 2020-03-01 13:45:00 | 2020-02-29 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-014215 | 2020-03-01 15:09:00 | 2020-03-01 15:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-014293 | 2020-03-01 23:10:00 | 2020-03-01 23:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-014335 | 2020-03-02 07:54:00 | 2020-03-02 07:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-014411 | 2020-03-02 12:27:00 | 2020-03-02 11:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-014452 | 2020-03-02 14:05:00 | 2019-11-01 14:05:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-014461 | 2020-03-02 15:09:00 | 2020-02-22 18:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-014549 | 2020-03-02 18:00:00 | 2020-02-27 17:32:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-014559 | 2020-03-02 19:03:00 | 2020-03-02 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-014723 | 2020-03-03 12:32:00 | 2020-03-03 12:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-014691 | 2020-03-03 13:52:00 | 2019-03-03 05:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-014703 | 2020-03-03 14:32:00 | 2020-02-25 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-014738 | 2020-03-03 16:22:00 | 2020-03-03 16:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-014927 | 2020-03-04 13:25:00 | 2020-03-04 13:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-014936 | 2020-03-04 13:46:00 | 2020-03-04 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-014971 | 2020-03-04 15:26:00 | 2020-03-04 15:26:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-015070 | 2020-03-04 18:21:00 | 2020-03-04 17:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-20-015036 | 2020-03-04 19:28:00 | 2020-03-04 19:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-015198 | 2020-03-05 14:43:00 | 2020-03-05 14:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-015202 | 2020-03-05 15:04:00 | 2020-03-04 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-015204 | 2020-03-05 15:11:00 | 2020-03-04 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-015294 | 2020-03-05 20:37:00 | 2020-02-27 20:37:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-015296 | 2020-03-05 21:22:00 | 2020-03-05 21:22:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-015295 | 2020-03-05 21:47:00 | 2020-03-05 21:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-015385 | 2020-03-06 09:25:00 | 2020-03-05 13:27:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-015431 | 2020-03-06 13:32:00 | 2020-03-06 09:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-015484 | 2020-03-06 17:10:00 | 2020-03-06 16:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-015437 | 2020-03-06 17:38:00 | 2020-03-06 12:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-015580 | 2020-03-07 02:52:00 | 2020-03-07 02:48:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-015652 | 2020-03-07 12:55:00 | 2020-03-07 12:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-015760 | 2020-03-07 21:38:00 | 2020-03-07 21:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-015784 | 2020-03-08 00:36:00 | 2020-03-08 00:33:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-015881 | 2020-03-08 14:42:00 | 2020-03-08 14:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-015906 | 2020-03-08 16:55:00 | 2020-03-08 16:33:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-016040 | 2020-03-09 10:30:00 | 2020-03-09 09:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-016106 | 2020-03-09 14:38:00 | 2020-03-08 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-016172 | 2020-03-09 17:50:00 | 2020-03-09 17:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-016197 | 2020-03-09 18:59:00 | 2019-07-01 18:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-016247 | 2020-03-10 01:44:00 | 2020-03-10 01:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-016410 | 2020-03-10 16:11:00 | 2020-03-10 16:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-016500 | 2020-03-10 23:59:00 | 2020-03-10 21:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-016649 | 2020-03-11 15:28:00 | 2020-03-11 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-016471 | 2020-03-11 16:26:38 | 2020-03-04 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-016702 | 2020-03-11 18:16:00 | 2020-03-05 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-016726 | 2020-03-11 21:04:00 | 2020-03-11 20:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-016884 | 2020-03-12 13:50:00 | 2020-03-12 13:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-016888 | 2020-03-12 14:34:00 | 2020-03-12 13:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-016936 | 2020-03-12 16:15:00 | 2020-03-12 16:13:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-017005 | 2020-03-12 18:24:00 | 2020-03-12 18:24:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-017082 | 2020-03-13 09:49:00 | 2020-03-12 21:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017090 | 2020-03-13 10:09:00 | 2020-03-13 09:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017133 | 2020-03-13 12:26:00 | 2020-03-13 12:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-017205 | 2020-03-13 16:47:00 | 2020-03-13 16:46:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-017239 | 2020-03-13 18:48:00 | 2020-03-13 18:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-017248 | 2020-03-13 20:00:00 | 2020-03-13 19:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017272 | 2020-03-13 21:50:00 | 2020-03-13 21:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-017273 | 2020-03-13 22:00:00 | 2020-03-13 21:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-017302 | 2020-03-14 01:34:00 | 2020-03-14 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-017332 | 2020-03-14 08:38:00 | 2020-03-14 08:24:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-017336 | 2020-03-14 09:01:00 | 2020-03-14 08:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-017373 | 2020-03-14 13:45:00 | 2020-03-14 13:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017421 | 2020-03-14 16:36:00 | 2020-03-14 16:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017483 | 2020-03-14 22:29:00 | 2020-03-14 22:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017488 | 2020-03-14 23:10:00 | 2020-03-14 23:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017573 | 2020-03-15 13:14:00 | 2020-03-15 10:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-017596 | 2020-03-15 16:27:00 | 2020-03-15 16:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017592 | 2020-03-15 16:30:00 | 2020-03-15 15:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-017627 | 2020-03-15 18:39:00 | 2020-03-15 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017654 | 2020-03-15 22:18:00 | 2020-03-15 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-017773 | 2020-03-16 14:26:00 | 2020-03-16 14:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017831 | 2020-03-16 17:54:00 | 2020-03-16 17:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017956 | 2020-03-17 12:23:00 | 2020-03-17 12:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017813 | 2020-03-17 13:13:40 | 2020-01-15 06:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-018036 | 2020-03-17 20:02:00 | 2020-03-17 19:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018055 | 2020-03-17 23:14:00 | 2020-03-17 23:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018061 | 2020-03-17 23:33:00 | 2020-03-17 23:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018088 | 2020-03-18 07:43:00 | 2020-03-18 07:32:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-018104 | 2020-03-18 10:21:00 | 2020-03-18 10:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018112 | 2020-03-18 10:54:00 | 2020-03-16 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018231 | 2020-03-18 21:17:00 | 2020-03-18 21:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018234 | 2020-03-18 22:16:00 | 2020-03-18 22:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018153 | 2020-03-19 05:08:13 | 2018-03-31 17:17:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-018160 | 2020-03-19 07:04:31 | 2019-08-01 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-018351 | 2020-03-19 14:59:00 | 2020-03-19 14:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018378 | 2020-03-19 16:45:00 | 2020-03-19 16:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018375 | 2020-03-19 17:00:00 | 2020-03-19 16:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018230 | 2020-03-19 19:10:13 | 2020-03-05 16:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-018432 | 2020-03-20 06:02:58 | 2020-03-11 03:01:58 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-018483 | 2020-03-20 22:14:44 | 2020-03-06 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-018593 | 2020-03-20 23:19:00 | 2020-03-20 23:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018735 | 2020-03-22 00:36:00 | 2020-03-22 00:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018777 | 2020-03-22 12:18:00 | 2020-03-22 12:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-018824 | 2020-03-22 17:55:00 | 2020-03-20 17:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018839 | 2020-03-22 19:53:00 | 2020-03-22 19:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018848 | 2020-03-22 20:34:00 | 2020-03-22 20:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018720 | 2020-03-22 20:59:24 | 2020-03-20 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-018910 | 2020-03-23 10:25:00 | 2020-03-23 10:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018955 | 2020-03-23 14:19:00 | 2020-03-23 13:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-018954 | 2020-03-23 14:19:00 | 2020-03-23 13:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018983 | 2020-03-23 17:30:00 | 2020-03-23 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018988 | 2020-03-23 17:38:00 | 2020-03-23 17:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-019032 | 2020-03-23 21:51:00 | 2020-03-23 21:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-019044 | 2020-03-24 00:43:00 | 2020-03-24 00:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-018929 | 2020-03-24 01:10:03 | 2020-03-17 07:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-018996 | 2020-03-24 12:44:03 | 2020-03-23 18:22:03 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-019197 | 2020-03-24 18:27:00 | 2020-01-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-019091 | 2020-03-24 20:42:23 | 2020-03-24 20:21:23 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-019417 | 2020-03-26 00:03:00 | 2020-03-25 23:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-019333 | 2020-03-26 05:24:53 | 2020-03-20 09:06:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-019461 | 2020-03-26 09:29:00 | 2020-03-26 08:52:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-019489 | 2020-03-26 11:38:00 | 2020-03-26 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-019493 | 2020-03-26 12:00:00 | 2020-03-26 11:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-019509 | 2020-03-26 13:37:00 | 2020-03-25 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-019508 | 2020-03-26 13:47:00 | 2020-03-26 10:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-019550 | 2020-03-26 16:58:00 | 2020-03-25 16:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-019631 | 2020-03-27 02:00:00 | 2020-03-27 01:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-019675 | 2020-03-27 11:20:00 | 2020-03-26 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-019769 | 2020-03-27 20:29:00 | 2020-03-27 20:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-019773 | 2020-03-27 20:54:00 | 2020-03-25 20:54:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-019828 | 2020-03-28 08:20:00 | 2020-03-28 08:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-019860 | 2020-03-28 11:49:00 | 2020-03-28 11:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-019903 | 2020-03-28 15:38:00 | 2020-03-28 14:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-019943 | 2020-03-28 18:54:00 | 2020-03-28 18:17:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-019958 | 2020-03-28 20:25:00 | 2020-03-28 19:25:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-019988 | 2020-03-29 00:55:00 | 2020-03-29 00:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020074 | 2020-03-29 17:07:00 | 2020-03-29 16:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020114 | 2020-03-29 20:00:00 | 2020-03-29 19:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-020029 | 2020-03-30 00:58:06 | 2020-03-20 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-020142 | 2020-03-30 01:56:00 | 2020-03-30 01:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020106 | 2020-03-30 16:18:58 | 2019-10-01 20:10:58 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-020314 | 2020-03-30 23:06:00 | 2020-03-30 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-017670 | 2020-03-30 23:10:00 | 2020-03-30 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020317 | 2020-03-31 00:31:00 | 2020-03-31 00:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-020350 | 2020-03-31 10:27:00 | 2020-03-28 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020276 | 2020-03-31 11:54:51 | 2020-03-31 10:42:51 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-020279 | 2020-03-31 12:44:37 | 2020-01-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-020401 | 2020-03-31 14:53:00 | 2020-03-31 14:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-020412 | 2020-03-31 15:31:00 | 2020-03-31 15:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020455 | 2020-03-31 22:15:00 | 2020-03-31 21:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020464 | 2020-03-31 22:59:00 | 2020-03-31 22:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020463 | 2020-03-31 23:00:00 | 2020-03-31 22:38:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-020476 | 2020-04-01 01:23:00 | 2020-04-01 01:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-020480 | 2020-04-01 02:00:00 | 2020-03-31 13:59:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-020381 | 2020-04-01 02:08:16 | 2020-02-05 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-020407 | 2020-04-01 07:58:08 | 2020-03-24 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-020517 | 2020-04-01 10:12:00 | 2020-04-01 10:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020560 | 2020-04-01 14:03:00 | 2020-04-01 13:52:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-020605 | 2020-04-01 18:00:00 | 2020-04-01 17:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-500139 | 2020-04-02 01:32:00 | 2020-04-01 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-020658 | 2020-04-02 02:51:00 | 2020-04-01 01:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-020664 | 2020-04-02 03:18:00 | 2020-04-02 03:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020676 | 2020-04-02 07:01:00 | 2020-04-02 06:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020687 | 2020-04-02 09:10:00 | 2020-04-02 08:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020738 | 2020-04-02 14:04:00 | 2020-04-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-020700 | 2020-04-02 21:06:09 | 2019-08-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-020840 | 2020-04-03 03:50:16 | 2020-01-01 01:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-020878 | 2020-04-03 10:00:00 | 2020-04-03 09:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020988 | 2020-04-03 20:25:00 | 2020-04-03 20:05:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-020995 | 2020-04-03 20:37:00 | 2020-04-03 20:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-021025 | 2020-04-04 01:54:00 | 2020-04-04 01:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-020913 | 2020-04-04 03:28:16 | 2020-03-27 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-020956 | 2020-04-04 10:18:59 | 2020-04-04 05:09:59 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-021077 | 2020-04-04 12:18:00 | 2020-04-03 14:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-021146 | 2020-04-04 20:16:00 | 2020-04-04 20:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-021155 | 2020-04-04 21:09:00 | 2020-04-04 21:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-500143 | 2020-04-04 23:00:00 | 2019-10-29 20:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-021174 | 2020-04-04 23:32:00 | 2020-04-04 22:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-021187 | 2020-04-05 01:16:00 | 2020-04-05 01:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-021186 | 2020-04-05 02:02:00 | 2020-04-05 01:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-500145 | 2020-04-05 02:20:00 | 2020-02-04 02:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-021109 | 2020-04-05 09:00:58 | 2020-04-05 08:57:58 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-021208 | 2020-04-05 09:32:00 | 2020-04-05 09:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-021257 | 2020-04-05 17:06:00 | 2020-04-05 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-021210 | 2020-04-05 19:58:23 | 2020-01-01 09:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-021170 | 2020-04-05 22:46:52 | 2020-04-02 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-021315 | 2020-04-06 07:26:00 | 2020-01-03 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-021413 | 2020-04-06 16:29:00 | 2020-04-06 16:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-021372 | 2020-04-07 02:02:30 | 2020-03-22 16:09:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-021509 | 2020-04-07 09:02:00 | 2020-04-06 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-021690 | 2020-04-07 10:25:00 | 2020-04-07 10:14:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-021597 | 2020-04-07 16:52:00 | 2020-04-07 16:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-021650 | 2020-04-07 22:27:00 | 2020-04-07 22:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-021552 | 2020-04-08 01:00:12 | 2020-02-28 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-021596 | 2020-04-08 10:06:46 | 2020-04-07 20:03:46 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-021749 | 2020-04-08 13:11:00 | 2020-04-08 12:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-021835 | 2020-04-08 19:30:00 | 2020-04-08 18:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-021871 | 2020-04-08 22:55:00 | 2020-04-08 22:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-021767 | 2020-04-09 04:50:43 | 2020-04-01 04:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-021964 | 2020-04-09 13:24:00 | 2020-04-09 13:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022020 | 2020-04-09 16:59:00 | 2020-04-09 16:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-021924 | 2020-04-09 19:46:00 | 2020-04-08 21:18:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-021876 | 2020-04-09 23:20:41 | 2020-04-09 22:25:41 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| | | | | | |
|---|---|---|---|---|---|
| 80-20-021990 | 2020-04-10 05:44:08 | 2020-04-04 16:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-022005 | 2020-04-10 07:52:58 | 2020-04-10 07:31:58 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-022104 | 2020-04-10 08:13:00 | 2020-04-10 07:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022024 | 2020-04-10 10:28:40 | 2020-04-08 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022178 | 2020-04-10 13:49:00 | 2015-04-10 13:49:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-022185 | 2020-04-10 15:10:00 | 2020-04-10 14:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-022211 | 2020-04-10 16:28:00 | 2020-04-10 16:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022273 | 2020-04-10 23:03:00 | 2020-04-10 03:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-022277 | 2020-04-11 00:18:00 | 2020-04-11 00:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022292 | 2020-04-11 01:44:00 | 2020-04-11 01:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-022174 | 2020-04-11 04:22:47 | 2020-04-10 15:21:47 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-022224 | 2020-04-11 10:26:52 | 2020-04-09 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-022441 | 2020-04-11 21:20:00 | 2020-04-11 21:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022442 | 2020-04-11 21:30:00 | 2020-04-11 21:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022456 | 2020-04-11 22:49:00 | 2020-04-11 22:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022458 | 2020-04-11 22:49:00 | 2020-04-11 22:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022483 | 2020-04-12 04:09:00 | 2020-04-12 04:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022416 | 2020-04-12 13:04:18 | 2020-04-12 11:43:18 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-022626 | 2020-04-13 07:50:00 | 2020-04-13 07:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022631 | 2020-04-13 08:00:00 | 2020-04-13 07:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022650 | 2020-04-13 09:47:00 | 2020-03-29 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-022560 | 2020-04-13 10:42:03 | 2019-09-30 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-022751 | 2020-04-13 17:27:00 | 2020-04-13 17:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022762 | 2020-04-13 17:47:00 | 2020-04-13 17:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022723 | 2020-04-14 06:02:41 | 2019-12-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-022884 | 2020-04-14 12:56:00 | 2020-03-27 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-022886 | 2020-04-14 13:11:00 | 2020-04-14 12:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022932 | 2020-04-14 16:58:00 | 2020-04-14 16:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-022954 | 2020-04-14 19:01:00 | 2020-04-14 18:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-022839 | 2020-04-14 19:08:39 | 2020-02-17 08:46:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-022993 | 2020-04-15 02:54:00 | 2020-04-15 02:47:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-022997 | 2020-04-15 04:47:00 | 2020-04-15 04:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023123 | 2020-04-15 19:36:00 | 2020-04-15 19:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023149 | 2020-04-15 22:36:00 | 2020-04-15 22:25:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-023152 | 2020-04-15 23:45:00 | 2020-04-15 23:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023162 | 2020-04-16 01:02:15 | 2020-04-15 23:31:15 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-023170 | 2020-04-16 02:33:00 | 2020-04-16 02:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023245 | 2020-04-16 13:05:00 | 2020-04-16 13:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023255 | 2020-04-16 14:23:00 | 2019-12-01 07:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023258 | 2020-04-16 14:30:00 | 2020-04-16 14:25:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-023262 | 2020-04-16 15:08:00 | 2020-04-14 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023120 | 2020-04-16 15:56:41 | 2020-04-16 13:33:41 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-023121 | 2020-04-16 16:02:59 | 2020-04-16 14:51:59 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-023289 | 2020-04-16 17:15:00 | 2020-04-16 17:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023128 | 2020-04-16 17:38:45 | 2019-05-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-023336 | 2020-04-17 00:27:00 | 2020-04-17 00:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023471 | 2020-04-17 18:09:00 | 2020-04-17 17:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023365 | 2020-04-17 18:58:08 | 2020-04-17 09:29:08 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-023324 | 2020-04-17 20:52:56 | 2020-04-17 20:26:56 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-023547 | 2020-04-18 02:20:00 | 2020-04-18 02:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-023605 | 2020-04-18 14:35:00 | 2020-04-18 14:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-023609 | 2020-04-18 14:46:00 | 2020-04-18 14:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023898 | 2020-04-18 16:17:00 | 2020-04-18 16:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023678 | 2020-04-18 22:40:00 | 2020-04-18 22:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023574 | 2020-04-19 00:20:11 | 2020-04-12 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-023775 | 2020-04-19 15:59:00 | 2020-04-19 15:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-023820 | 2020-04-19 22:08:00 | 2020-04-19 21:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023831 | 2020-04-19 23:25:00 | 2020-04-19 07:02:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-023746 | 2020-04-20 03:52:11 | 2020-03-28 10:03:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-023899 | 2020-04-20 11:57:00 | 2020-04-20 11:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023970 | 2020-04-20 13:26:00 | 2020-04-20 12:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-023922 | 2020-04-20 14:20:00 | 2020-04-20 14:14:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-023954 | 2020-04-20 17:24:00 | 2020-04-20 15:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-023904 | 2020-04-21 01:14:03 | 2020-04-21 00:37:03 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-024032 | 2020-04-21 04:00:58 | 2020-04-20 19:30:58 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-024088 | 2020-04-21 11:25:00 | 2020-04-21 11:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024100 | 2020-04-21 12:02:00 | 2020-04-21 10:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024103 | 2020-04-21 12:30:00 | 2020-04-21 11:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024117 | 2020-04-21 13:31:00 | 2020-02-02 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-024164 | 2020-04-21 17:22:00 | 2020-04-21 16:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024223 | 2020-04-21 23:00:00 | 2020-04-21 22:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024097 | 2020-04-22 01:04:51 | 2020-04-18 05:32:51 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-024148 | 2020-04-22 07:28:14 | 2020-04-07 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-024287 | 2020-04-22 08:01:00 | 2020-04-22 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024384 | 2020-04-22 17:42:00 | 2020-04-22 17:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-024266 | 2020-04-22 18:14:56 | 2020-04-01 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-024397 | 2020-04-22 19:00:00 | 2020-04-22 18:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-024418 | 2020-04-22 22:00:00 | 2020-04-22 21:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024430 | 2020-04-22 23:52:00 | 2020-04-22 23:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-024434 | 2020-04-23 01:04:00 | 2020-04-23 00:58:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-024468 | 2020-04-23 08:50:00 | 2020-02-01 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024467 | 2020-04-23 17:34:29 | 2020-04-23 17:19:29 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-024563 | 2020-04-23 17:57:00 | 2020-04-21 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024581 | 2020-04-23 21:10:00 | 2020-04-23 20:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-024612 | 2020-04-24 03:14:00 | 2020-04-24 02:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024731 | 2020-04-24 15:22:00 | 2020-04-22 18:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-024774 | 2020-04-24 19:32:00 | 2020-04-24 19:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024676 | 2020-04-25 00:52:14 | 2020-03-27 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-024821 | 2020-04-25 01:19:00 | 2020-04-25 01:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024728 | 2020-04-25 07:10:49 | 2020-04-25 04:35:49 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-024868 | 2020-04-25 09:25:00 | 2020-04-25 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024924 | 2020-04-25 13:50:00 | 2020-04-25 13:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024921 | 2020-04-25 14:00:00 | 2020-04-25 13:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-024982 | 2020-04-25 17:30:00 | 2020-04-25 16:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-025015 | 2020-04-25 21:35:00 | 2020-04-25 21:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025041 | 2020-04-26 00:08:00 | 2020-04-25 23:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-025105 | 2020-04-26 14:31:00 | 2020-04-26 14:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-025069 | 2020-04-26 19:14:10 | 2020-04-26 19:07:10 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-025182 | 2020-04-27 04:40:00 | 2020-04-27 03:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025285 | 2020-04-27 14:45:00 | 2020-04-27 14:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| | | | | | |
|---|---|---|---|---|---|
| 80-20-025322 | 2020-04-27 18:24:00 | 2020-04-27 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025353 | 2020-04-27 23:35:00 | 2020-04-27 23:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025366 | 2020-04-28 02:18:00 | 2020-04-28 01:48:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-025387 | 2020-04-28 08:20:00 | 2020-04-25 12:47:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-025437 | 2020-04-28 14:00:00 | 2020-04-27 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-025535 | 2020-04-28 22:22:00 | 2020-04-28 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025575 | 2020-04-29 14:48:11 | 2020-04-28 02:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-025723 | 2020-04-29 20:34:00 | 2020-04-29 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025725 | 2020-04-29 23:48:00 | 2020-04-29 22:36:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-025629 | 2020-04-29 23:50:54 | 2020-04-26 07:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-025740 | 2020-04-30 01:10:00 | 2020-04-30 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-025744 | 2020-04-30 02:08:00 | 2020-04-30 01:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025818 | 2020-04-30 13:31:00 | 2020-04-30 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025888 | 2020-04-30 18:43:00 | 2020-04-30 18:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025864 | 2020-04-30 19:08:00 | 2020-04-30 16:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025881 | 2020-04-30 19:36:00 | 2020-04-30 19:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-025905 | 2020-04-30 22:39:00 | 2020-04-30 22:25:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-025917 | 2020-05-01 01:46:00 | 2020-05-01 01:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025925 | 2020-05-01 03:53:00 | 2020-05-01 03:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025928 | 2020-05-01 04:36:00 | 2020-05-01 04:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-025971 | 2020-05-01 11:43:00 | 2020-05-01 10:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-025937 | 2020-05-01 16:16:10 | 2020-05-01 10:08:10 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-026061 | 2020-05-01 20:16:00 | 2020-05-01 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-026070 | 2020-05-01 21:10:00 | 2020-05-01 20:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026076 | 2020-05-01 22:19:00 | 2020-05-01 22:02:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-026076 | 2020-05-01 22:19:00 | 2020-05-01 22:02:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-026081 | 2020-05-01 22:45:00 | 2020-05-01 22:36:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-026083 | 2020-05-01 23:30:00 | 2020-05-01 22:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-026197 | 2020-05-02 17:01:00 | 2020-05-02 13:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026123 | 2020-05-02 18:46:21 | 2020-05-01 23:54:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-026230 | 2020-05-02 19:24:00 | 2020-05-02 19:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026242 | 2020-05-02 20:20:00 | 2020-05-02 20:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026262 | 2020-05-02 22:06:00 | 2020-05-02 21:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026287 | 2020-05-03 01:38:00 | 2020-05-03 01:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026167 | 2020-05-03 03:36:05 | 2020-04-15 13:48:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-026316 | 2020-05-03 08:44:00 | 2020-05-03 08:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026323 | 2020-05-03 09:36:00 | 2020-05-03 07:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026397 | 2020-05-03 17:21:00 | 2020-05-03 17:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026424 | 2020-05-03 20:30:00 | 2020-05-03 20:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026565 | 2020-05-04 12:11:00 | 2020-05-04 11:54:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-026791 | 2020-05-04 15:21:00 | 2020-05-04 15:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-026633 | 2020-05-04 18:20:00 | 2020-05-04 16:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026626 | 2020-05-04 18:20:00 | 2020-05-04 18:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026676 | 2020-05-04 22:40:00 | 2020-05-04 22:32:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-026681 | 2020-05-04 23:58:00 | 2020-05-04 23:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-026685 | 2020-05-05 00:05:00 | 2020-05-05 00:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026528 | 2020-05-05 00:40:39 | 2020-05-03 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-026699 | 2020-05-05 04:07:00 | 2020-03-17 04:07:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-500244 | 2020-05-05 05:36:00 | 2020-04-25 19:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-026638 | 2020-05-05 14:36:20 | 2020-05-01 18:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| | | | | | |
|---|---|---|---|---|---|
| 80-20-026822 | 2020-05-05 16:47:00 | 2020-05-05 16:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026864 | 2020-05-05 21:38:00 | 2020-05-05 21:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026868 | 2020-05-05 22:00:00 | 2020-05-05 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-026887 | 2020-05-06 00:30:00 | 2020-05-05 23:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-500220 | 2020-05-06 14:28:00 | 2020-05-04 02:08:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027029 | 2020-05-06 19:45:00 | 2020-05-06 19:26:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-026970 | 2020-05-07 06:08:55 | 2020-05-05 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027104 | 2020-05-07 09:43:00 | 2020-05-07 09:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-027018 | 2020-05-07 14:08:26 | 2020-05-07 09:04:26 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027133 | 2020-05-08 00:04:17 | 2020-04-06 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-500229 | 2020-05-08 02:10:00 | 2020-04-24 01:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027169 | 2020-05-08 05:30:36 | 2020-05-03 15:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027294 | 2020-05-08 09:05:00 | 2020-05-08 08:59:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-027301 | 2020-05-08 09:20:00 | 2020-05-08 09:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-500231 | 2020-05-08 09:28:00 | 2020-04-01 09:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027388 | 2020-05-08 16:30:00 | 2020-05-08 16:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-027407 | 2020-05-08 19:24:00 | 2020-05-08 18:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-027415 | 2020-05-08 19:46:00 | 2020-05-08 19:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-027435 | 2020-05-08 22:26:00 | 2020-05-08 21:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-500236 | 2020-05-09 00:32:00 | 2016-09-05 16:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027469 | 2020-05-09 07:51:00 | 2020-05-09 07:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-027546 | 2020-05-09 18:16:00 | 2020-05-09 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-027584 | 2020-05-09 22:29:00 | 2020-05-09 22:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-027522 | 2020-05-10 07:18:11 | 2020-05-09 06:56:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027645 | 2020-05-10 11:49:00 | 2020-05-10 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-027550 | 2020-05-10 14:48:03 | 2020-05-10 13:48:03 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-027687 | 2020-05-10 16:30:00 | 2020-05-10 09:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027723 | 2020-05-10 19:34:00 | 2020-05-10 18:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027742 | 2020-05-10 21:20:00 | 2020-05-10 20:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027765 | 2020-05-11 00:56:00 | 2020-05-11 00:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-027769 | 2020-05-11 01:02:00 | 2020-05-10 23:56:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027798 | 2020-05-11 07:16:00 | 2020-05-11 07:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-027954 | 2020-05-11 20:26:00 | 2020-05-11 19:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-027746 | 2020-05-11 20:54:11 | 2020-05-11 18:27:11 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-027969 | 2020-05-11 22:24:00 | 2020-05-11 21:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-028101 | 2020-05-12 15:54:00 | 2020-05-12 15:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-028010 | 2020-05-12 17:42:14 | 2020-05-11 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-028155 | 2020-05-12 22:00:00 | 2020-05-12 21:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-028156 | 2020-05-12 22:03:00 | 2020-05-12 21:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-028157 | 2020-05-12 22:25:00 | 2020-05-12 22:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-028176 | 2020-05-13 02:16:00 | 2020-05-13 02:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-028225 | 2020-05-13 09:02:00 | 2020-05-13 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-028379 | 2020-05-13 21:32:00 | 2020-05-13 21:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-028405 | 2020-05-14 02:08:00 | 2020-05-14 02:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-028461 | 2020-05-14 11:40:00 | 2020-05-14 11:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-028463 | 2020-05-14 11:47:00 | 2020-05-11 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-028507 | 2020-05-14 15:41:00 | 2020-05-14 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-028534 | 2020-05-14 17:15:00 | 2020-05-14 17:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-028478 | 2020-05-15 03:56:28 | 2020-05-13 13:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-028493 | 2020-05-15 06:24:04 | 2020-05-15 05:52:04 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-028524 | 2020-05-15 09:40:11 | 2020-05-15 09:35:11 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-028684 | 2020-05-15 13:05:00 | 2020-05-15 13:05:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-028564 | 2020-05-15 16:42:28 | 2020-05-15 13:51:28 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-028665 | 2020-05-15 23:24:22 | 2020-01-25 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-028773 | 2020-05-15 23:40:00 | 2020-05-15 22:51:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-028781 | 2020-05-16 01:00:50 | 2020-05-15 22:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-028677 | 2020-05-16 02:02:40 | 2020-05-14 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-028863 | 2020-05-16 14:00:00 | 2020-03-03 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-028922 | 2020-05-16 19:52:00 | 2020-05-16 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-028938 | 2020-05-16 21:02:00 | 2020-05-16 20:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-028939 | 2020-05-16 21:04:00 | 2020-05-16 20:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029017 | 2020-05-17 11:07:00 | 2020-05-17 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-028926 | 2020-05-17 16:50:57 | 2020-05-16 20:55:57 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029099 | 2020-05-17 21:59:00 | 2020-05-17 21:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029100 | 2020-05-17 22:03:00 | 2020-05-17 21:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029101 | 2020-05-17 22:40:00 | 2020-05-17 22:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029122 | 2020-05-18 02:00:00 | 2020-05-18 01:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029129 | 2020-05-18 04:14:00 | 2020-05-18 04:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029057 | 2020-05-18 10:06:02 | 2020-05-18 08:13:02 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029208 | 2020-05-18 12:45:00 | 2020-05-18 12:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029217 | 2020-05-18 13:29:00 | 2020-05-18 13:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029232 | 2020-05-18 14:19:00 | 2020-05-18 13:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029240 | 2020-05-18 14:49:00 | 2020-05-17 19:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029285 | 2020-05-18 17:30:00 | 2020-05-17 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029297 | 2020-05-18 17:37:00 | 2020-05-17 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-029297 | 2020-05-18 17:37:00 | 2020-05-17 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029161 | 2020-05-18 20:22:24 | 2020-05-18 03:11:24 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-029170 | 2020-05-18 22:12:21 | 2020-05-11 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029341 | 2020-05-19 01:44:00 | 2020-05-19 01:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029279 | 2020-05-19 10:48:48 | 2020-05-19 06:54:48 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-029380 | 2020-05-19 10:57:00 | 2020-05-19 09:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029404 | 2020-05-19 11:37:00 | 2020-05-19 11:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029296 | 2020-05-19 13:26:19 | 2020-05-19 13:13:19 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-029438 | 2020-05-19 14:49:00 | 2020-05-07 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029521 | 2020-05-19 18:06:00 | 2020-05-08 00:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029546 | 2020-05-19 23:11:00 | 2020-05-19 22:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029459 | 2020-05-20 06:44:44 | 2016-12-09 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029471 | 2020-05-20 08:08:08 | 2020-05-19 16:05:08 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029636 | 2020-05-20 12:58:00 | 2020-05-20 11:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029673 | 2020-05-20 14:29:00 | 2020-05-15 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-500262 | 2020-05-20 19:12:00 | 2018-12-07 18:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029748 | 2020-05-20 20:45:00 | 2020-05-20 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029625 | 2020-05-20 23:36:43 | 2020-05-13 11:08:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-029896 | 2020-05-21 15:12:00 | 2020-05-21 11:32:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-029907 | 2020-05-21 16:20:00 | 2020-05-21 16:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029918 | 2020-05-21 16:38:00 | 2020-05-21 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-029960 | 2020-05-21 19:45:00 | 2020-05-21 19:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-029996 | 2020-05-22 01:13:00 | 2020-05-22 01:13:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-030024 | 2020-05-22 09:25:00 | 2020-05-22 09:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-030045 | 2020-05-22 11:04:00 | 2020-05-22 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-030046 | 2020-05-22 11:04:00 | 2020-05-22 10:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-030086 | 2020-05-22 13:53:00 | 2020-05-20 09:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-030111 | 2020-05-22 14:28:00 | 2020-05-21 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-030139 | 2020-05-22 16:22:00 | 2020-05-20 17:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-030181 | 2020-05-22 19:00:00 | 2020-05-22 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-030234 | 2020-05-23 01:37:00 | 2020-05-23 01:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-030328 | 2020-05-23 16:19:00 | 2020-05-23 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-030371 | 2020-05-23 21:23:00 | 2020-05-23 21:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-030527 | 2020-05-24 17:36:00 | 2020-05-24 17:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-030542 | 2020-05-24 19:00:00 | 2020-05-24 18:56:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-030577 | 2020-05-24 22:30:00 | 2020-05-24 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-030464 | 2020-05-24 23:56:44 | 2020-05-23 00:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-030647 | 2020-05-25 10:45:00 | 2020-05-25 10:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-030654 | 2020-05-25 12:02:00 | 2020-05-25 11:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-030668 | 2020-05-25 13:37:00 | 2020-05-25 13:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-030738 | 2020-05-25 20:05:00 | 2020-05-25 05:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-030752 | 2020-05-25 21:48:00 | 2020-05-25 21:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-030761 | 2020-05-25 23:30:00 | 2020-05-25 23:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-030823 | 2020-05-26 10:33:00 | 2020-05-26 10:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-030719 | 2020-05-26 12:16:14 | 2020-05-22 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-030726 | 2020-05-26 14:38:04 | 2020-05-20 15:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-030880 | 2020-05-26 14:53:00 | 2020-05-26 14:49:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-030880 | 2020-05-26 14:53:00 | 2020-05-26 14:49:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-030733 | 2020-05-26 15:24:21 | 2020-05-03 06:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-030741 | 2020-05-26 16:50:47 | 2020-05-26 15:48:47 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-030969 | 2020-05-26 19:51:00 | 2020-05-26 18:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
|---|---|---|---|---|---|
| 80-20-030958 | 2020-05-26 20:30:00 | 2020-05-26 18:03:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-030973 | 2020-05-26 20:44:00 | 2020-05-26 20:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-030981 | 2020-05-26 21:26:00 | 2020-05-26 21:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-030991 | 2020-05-26 23:00:00 | 2020-05-26 22:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-030916 | 2020-05-27 09:38:34 | 2020-03-01 12:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-030921 | 2020-05-27 10:10:45 | 2020-05-27 09:05:45 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-031072 | 2020-05-27 11:45:00 | 2020-05-27 11:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031126 | 2020-05-27 15:29:00 | 2020-05-27 15:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031136 | 2020-05-27 16:15:00 | 2020-05-27 16:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-030976 | 2020-05-27 18:08:35 | 2020-05-13 18:08:35 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-031168 | 2020-05-27 18:15:00 | 2020-05-27 18:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031172 | 2020-05-27 18:21:00 | 2020-05-27 18:02:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-031283 | 2020-05-28 09:11:00 | 2020-05-27 21:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-031300 | 2020-05-28 10:03:00 | 2020-05-28 09:30:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-031297 | 2020-05-28 10:34:00 | 2020-05-28 09:05:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-031344 | 2020-05-28 12:06:00 | 2020-05-27 23:30:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-031343 | 2020-05-28 12:43:00 | 2020-05-28 12:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031360 | 2020-05-28 14:03:00 | 2020-05-28 13:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031262 | 2020-05-28 14:14:26 | 2019-10-01 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-031403 | 2020-05-28 15:52:00 | 2020-05-27 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-031426 | 2020-05-28 17:00:00 | 2020-05-28 16:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031423 | 2020-05-28 17:25:00 | 2020-05-28 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031416 | 2020-05-28 17:30:00 | 2020-05-28 17:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031280 | 2020-05-28 17:46:14 | 2020-05-28 06:38:14 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-031203 | 2020-05-28 18:56:10 | 2020-05-28 17:56:10 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-031431 | 2020-05-29 13:42:10 | 2020-05-29 06:51:10 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-031575 | 2020-05-29 13:53:00 | 2020-05-29 13:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031598 | 2020-05-29 16:20:00 | 2020-05-29 14:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-031611 | 2020-05-29 16:33:00 | 2020-05-29 16:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031635 | 2020-05-29 19:35:00 | 2020-05-29 19:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031640 | 2020-05-29 20:30:00 | 2020-05-29 20:08:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-031695 | 2020-05-30 04:57:00 | 2020-05-30 04:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031620 | 2020-05-30 10:46:22 | 2020-05-25 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031622 | 2020-05-30 11:10:05 | 2020-05-30 07:55:05 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-031870 | 2020-05-30 22:03:00 | 2020-05-30 21:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031881 | 2020-05-30 22:52:00 | 2020-05-30 22:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031903 | 2020-05-31 04:00:00 | 2020-05-31 02:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031942 | 2020-05-31 12:35:00 | 2020-05-31 10:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-031968 | 2020-05-31 13:28:00 | 2020-03-31 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-031839 | 2020-05-31 14:20:06 | 2020-05-30 10:40:06 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-031999 | 2020-05-31 15:45:00 | 2020-05-31 14:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032008 | 2020-05-31 16:56:00 | 2020-05-31 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032018 | 2020-05-31 18:35:00 | 2020-05-31 18:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032033 | 2020-05-31 20:52:00 | 2020-05-31 20:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032037 | 2020-05-31 21:28:00 | 2020-05-31 20:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-031951 | 2020-06-01 00:24:00 | 2020-05-28 03:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-031963 | 2020-06-01 02:56:18 | 2020-05-23 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032084 | 2020-06-01 03:12:00 | 2020-06-01 02:52:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032164 | 2020-06-01 11:45:00 | 2020-06-01 11:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-032231 | 2020-06-01 15:21:00 | 2020-05-31 18:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-032236 | 2020-06-01 16:35:00 | 2020-06-01 16:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032248 | 2020-06-01 16:45:00 | 2020-06-01 16:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032274 | 2020-06-01 19:35:00 | 2020-06-01 19:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032334 | 2020-06-02 01:36:00 | 2020-06-02 01:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032235 | 2020-06-02 07:56:31 | 2020-06-02 07:28:31 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032187 | 2020-06-02 09:30:00 | 2020-05-31 12:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-032451 | 2020-06-02 11:15:00 | 2020-06-02 11:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032516 | 2020-06-02 18:30:00 | 2020-06-02 18:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032540 | 2020-06-02 21:01:00 | 2020-06-02 20:44:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-032549 | 2020-06-02 21:20:00 | 2020-06-02 21:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032551 | 2020-06-02 22:10:00 | 2020-06-02 20:06:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032550 | 2020-06-02 22:38:00 | 2020-06-02 21:46:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-032623 | 2020-06-03 08:30:00 | 2020-06-03 08:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032676 | 2020-06-03 12:27:00 | 2020-06-03 12:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032710 | 2020-06-03 14:22:00 | 2020-06-03 13:51:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032719 | 2020-06-03 15:00:00 | 2020-06-03 14:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032744 | 2020-06-03 16:04:00 | 2020-06-03 15:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032762 | 2020-06-03 17:39:00 | 2020-06-03 16:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032632 | 2020-06-03 18:34:10 | 2020-05-10 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032785 | 2020-06-03 19:20:00 | 2020-06-03 19:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032655 | 2020-06-03 21:56:12 | 2020-01-01 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032817 | 2020-06-04 00:25:00 | 2020-06-04 00:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032702 | 2020-06-04 03:40:17 | 2020-01-25 20:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032768 | 2020-06-04 11:56:49 | 2020-06-04 11:56:49 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-032769 | 2020-06-04 12:34:38 | 2020-06-04 12:24:38 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-032942 | 2020-06-04 14:07:00 | 2020-05-21 10:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-032859 | 2020-06-04 17:26:08 | 2020-06-03 23:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-033048 | 2020-06-05 00:51:00 | 2020-06-05 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-032911 | 2020-06-05 01:02:21 | 2019-09-01 12:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-033055 | 2020-06-05 04:15:00 | 2020-06-05 03:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033102 | 2020-06-05 11:08:00 | 2020-06-05 11:08:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-033202 | 2020-06-05 18:16:00 | 2020-06-05 17:56:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-033208 | 2020-06-05 18:30:00 | 2020-06-05 18:22:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-033217 | 2020-06-05 19:00:00 | 2020-06-05 18:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033272 | 2020-06-06 01:25:00 | 2020-06-06 01:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033301 | 2020-06-06 06:58:00 | 2020-06-06 06:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033335 | 2020-06-06 11:12:00 | 2020-06-06 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-033352 | 2020-06-06 14:20:00 | 2020-06-06 14:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033354 | 2020-06-06 15:00:00 | 2020-06-06 14:36:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-033371 | 2020-06-06 16:49:00 | 2020-06-06 16:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033372 | 2020-06-06 17:09:00 | 2020-06-06 16:56:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-033382 | 2020-06-06 18:20:00 | 2020-06-06 16:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033433 | 2020-06-06 21:00:00 | 2020-06-06 20:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033426 | 2020-06-06 21:22:00 | 2020-06-06 21:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-033447 | 2020-06-07 00:15:00 | 2020-06-06 23:51:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-033457 | 2020-06-07 02:05:00 | 2020-06-07 01:54:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-033493 | 2020-06-07 09:34:00 | 2020-06-07 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033504 | 2020-06-07 11:00:00 | 2020-06-07 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-033558 | 2020-06-07 11:07:00 | 2020-06-07 10:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-20-033387 | 2020-06-07 12:04:58 | 2019-06-01 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-033524 | 2020-06-07 14:00:00 | 2020-06-07 13:42:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-033526 | 2020-06-07 14:20:00 | 2020-06-07 14:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033583 | 2020-06-07 20:29:00 | 2020-06-07 20:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033620 | 2020-06-07 23:58:00 | 2020-06-07 23:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033624 | 2020-06-08 00:37:00 | 2020-06-07 20:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033637 | 2020-06-08 02:15:00 | 2020-06-08 02:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033837 | 2020-06-08 21:32:00 | 2020-06-08 21:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033857 | 2020-06-09 01:18:29 | 2020-05-24 14:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-033885 | 2020-06-09 04:58:00 | 2020-06-09 04:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033935 | 2020-06-09 10:39:00 | 2020-06-09 10:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-033991 | 2020-06-09 15:25:00 | 2020-06-09 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-033899 | 2020-06-09 17:02:54 | 2020-06-08 14:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-034027 | 2020-06-09 18:06:00 | 2020-06-09 18:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037365 | 2020-06-09 19:59:00 | 2020-06-09 18:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034054 | 2020-06-09 21:15:00 | 2020-06-09 21:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033981 | 2020-06-10 06:24:10 | 2020-06-08 22:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-034111 | 2020-06-10 06:57:00 | 2020-06-10 06:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034109 | 2020-06-10 06:58:00 | 2020-06-10 06:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-033992 | 2020-06-10 08:40:07 | 2020-06-08 16:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-034035 | 2020-06-10 14:38:34 | 2020-06-10 14:19:34 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-034225 | 2020-06-10 15:11:00 | 2020-06-10 14:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034233 | 2020-06-10 15:41:00 | 2020-06-10 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-034219 | 2020-06-10 15:42:00 | 2020-06-10 15:17:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-034276 | 2020-06-10 19:45:00 | 2020-06-10 19:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-034279 | 2020-06-10 20:28:00 | 2020-06-08 20:28:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-034283 | 2020-06-10 20:45:00 | 2020-06-10 19:55:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-034288 | 2020-06-10 20:55:00 | 2020-06-10 20:14:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-034313 | 2020-06-11 01:17:00 | 2020-06-09 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-034309 | 2020-06-11 01:53:00 | 2020-06-11 00:33:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-034595 | 2020-06-11 02:39:00 | 2020-06-11 01:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034323 | 2020-06-11 04:13:00 | 2020-06-11 03:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034327 | 2020-06-11 04:31:00 | 2020-06-11 04:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034326 | 2020-06-11 04:35:00 | 2020-06-11 04:26:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-034414 | 2020-06-11 13:08:00 | 2020-06-11 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034443 | 2020-06-11 16:30:00 | 2020-06-11 15:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034478 | 2020-06-11 16:41:00 | 2020-06-10 06:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-034492 | 2020-06-11 18:16:00 | 2020-06-11 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-034354 | 2020-06-11 18:46:05 | 2020-06-11 11:53:05 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-034484 | 2020-06-11 19:37:00 | 2020-06-11 18:58:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-034510 | 2020-06-11 19:41:00 | 2020-06-11 18:41:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-034504 | 2020-06-11 20:15:00 | 2020-06-05 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-034506 | 2020-06-11 20:40:00 | 2020-06-11 20:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034530 | 2020-06-11 23:03:00 | 2020-02-20 23:03:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-034582 | 2020-06-12 06:30:00 | 2020-06-12 06:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034614 | 2020-06-12 11:00:00 | 2020-06-12 10:13:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-034626 | 2020-06-12 11:42:00 | 2020-06-12 11:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034639 | 2020-06-12 12:20:00 | 2020-06-12 12:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034645 | 2020-06-12 12:49:00 | 2019-12-23 14:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-034657 | 2020-06-12 13:29:00 | 2020-06-12 13:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-034724 | 2020-06-12 18:15:00 | 2020-06-12 14:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-034760 | 2020-06-12 22:07:00 | 2020-06-12 22:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034887 | 2020-06-13 16:07:00 | 2020-06-13 15:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034900 | 2020-06-13 17:32:00 | 2020-06-13 17:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-034920 | 2020-06-13 20:20:00 | 2020-06-13 19:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-034938 | 2020-06-13 22:51:00 | 2020-06-13 22:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035098 | 2020-06-14 19:43:00 | 2020-06-11 01:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035128 | 2020-06-14 22:04:00 | 2020-06-14 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035020 | 2020-06-15 01:50:21 | 2020-06-14 23:55:21 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-035156 | 2020-06-15 07:41:00 | 2020-06-15 07:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035056 | 2020-06-15 08:10:32 | 2020-06-15 07:35:32 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-035299 | 2020-06-15 15:12:00 | 2020-06-15 15:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035091 | 2020-06-15 15:32:34 | 2020-06-15 15:32:34 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-035293 | 2020-06-15 16:09:00 | 2020-06-15 16:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-035384 | 2020-06-16 03:26:00 | 2020-06-16 03:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035277 | 2020-06-16 07:12:40 | 2020-06-16 05:26:40 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-035437 | 2020-06-16 10:24:00 | 2020-06-16 03:26:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-035457 | 2020-06-16 12:19:00 | 2020-06-15 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-035542 | 2020-06-16 18:20:00 | 2020-06-16 18:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035430 | 2020-06-16 19:56:10 | 2020-06-12 17:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-035579 | 2020-06-16 20:53:00 | 2020-06-16 20:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035640 | 2020-06-17 07:25:00 | 2020-06-17 07:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035531 | 2020-06-17 10:44:06 | 2020-06-17 04:57:06 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-035676 | 2020-06-17 12:15:00 | 2020-06-17 12:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035685 | 2020-06-17 12:37:00 | 2020-06-17 12:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-035561 | 2020-06-17 16:26:20 | 2020-06-11 22:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-035757 | 2020-06-17 17:31:00 | 2020-06-17 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-035759 | 2020-06-17 17:38:00 | 2020-06-17 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035799 | 2020-06-17 21:47:00 | 2020-06-17 20:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035584 | 2020-06-17 21:54:31 | 2020-06-17 20:54:31 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-035832 | 2020-06-18 01:01:00 | 2020-06-18 00:54:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-035835 | 2020-06-18 01:58:00 | 2020-06-17 23:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035925 | 2020-06-18 12:15:00 | 2020-06-18 12:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035944 | 2020-06-18 13:49:00 | 2020-06-18 13:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-035967 | 2020-06-18 15:08:00 | 2020-06-18 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035979 | 2020-06-18 16:05:00 | 2020-06-18 15:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035784 | 2020-06-18 16:20:36 | 2020-06-04 20:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-036009 | 2020-06-18 16:22:00 | 2020-06-17 09:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-036032 | 2020-06-18 20:11:00 | 2020-06-13 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-035814 | 2020-06-18 21:08:16 | 2020-05-31 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-036048 | 2020-06-18 22:20:00 | 2020-06-18 20:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-035820 | 2020-06-18 23:38:27 | 2020-06-18 19:49:27 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-036194 | 2020-06-19 12:47:00 | 2020-06-19 12:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036214 | 2020-06-19 13:49:00 | 2020-06-19 13:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036255 | 2020-06-19 16:10:00 | 2020-06-11 20:58:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-036327 | 2020-06-20 00:19:00 | 2020-06-19 22:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036200 | 2020-06-20 02:00:01 | 2020-06-20 01:50:01 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-036263 | 2020-06-20 11:04:37 | 2020-06-20 02:32:37 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-036451 | 2020-06-20 15:27:00 | 2020-06-20 15:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036466 | 2020-06-20 17:20:00 | 2020-06-20 16:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-036501 | 2020-06-20 20:49:00 | 2020-06-20 16:49:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-036510 | 2020-06-20 21:52:00 | 2020-06-20 21:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-036508 | 2020-06-20 22:32:00 | 2020-06-20 21:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036571 | 2020-06-21 10:00:00 | 2020-06-21 09:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036624 | 2020-06-21 13:38:00 | 2020-06-20 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036633 | 2020-06-21 15:58:00 | 2020-06-21 15:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036657 | 2020-06-21 18:38:00 | 2020-06-21 18:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036506 | 2020-06-21 19:40:03 | 2020-06-18 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-036676 | 2020-06-21 20:25:00 | 2020-06-21 20:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036703 | 2020-06-21 23:56:00 | 2020-06-21 23:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036608 | 2020-06-22 03:42:42 | 2020-06-21 05:21:42 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-036786 | 2020-06-22 11:05:00 | 2020-06-22 07:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-036798 | 2020-06-22 12:11:00 | 2020-06-17 20:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-036810 | 2020-06-22 13:38:00 | 2020-06-22 12:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036839 | 2020-06-22 15:24:00 | 2020-06-22 13:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036876 | 2020-06-22 16:50:00 | 2020-06-22 16:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036900 | 2020-06-22 18:00:00 | 2020-06-22 17:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-036765 | 2020-06-22 19:14:02 | 2020-06-15 09:37:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-036932 | 2020-06-22 19:18:00 | 2020-06-22 18:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-036945 | 2020-06-22 21:19:00 | 2020-06-22 21:08:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-036960 | 2020-06-22 23:01:00 | 2020-06-22 00:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-037164 | 2020-06-23 08:30:00 | 2020-06-23 08:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-037164 | 2020-06-23 08:30:00 | 2020-06-23 08:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-037062 | 2020-06-23 12:50:00 | 2020-06-23 12:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037078 | 2020-06-23 13:00:00 | 2020-06-23 12:22:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-037117 | 2020-06-23 16:37:00 | 2020-06-23 16:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037175 | 2020-06-23 21:24:00 | 2020-06-23 21:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037314 | 2020-06-24 15:53:00 | 2020-06-24 15:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037151 | 2020-06-24 15:54:49 | 2020-06-24 06:41:49 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-037322 | 2020-06-24 16:28:00 | 2020-06-24 16:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037321 | 2020-06-24 16:52:00 | 2020-06-24 15:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-037239 | 2020-06-24 19:42:59 | 2020-06-23 00:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-037400 | 2020-06-24 22:30:00 | 2020-06-24 21:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037473 | 2020-06-25 11:08:00 | 2020-06-25 10:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037478 | 2020-06-25 11:41:00 | 2020-06-25 11:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037493 | 2020-06-25 12:33:00 | 2018-06-25 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-037591 | 2020-06-25 18:04:00 | 2020-06-24 23:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-037585 | 2020-06-25 20:04:00 | 2020-06-25 19:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037828 | 2020-06-26 00:13:00 | 2020-06-19 10:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-039890 | 2020-06-26 01:00:00 | 2020-06-26 00:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037559 | 2020-06-26 11:58:21 | 2020-06-26 09:29:21 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-037729 | 2020-06-26 14:41:00 | 2020-06-26 14:16:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-037576 | 2020-06-26 15:00:17 | 2020-06-22 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-037656 | 2020-06-26 17:34:35 | 2020-05-23 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-037770 | 2020-06-26 18:49:00 | 2020-06-26 17:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-037773 | 2020-06-26 18:59:00 | 2020-05-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-037676 | 2020-06-26 21:22:00 | 2020-06-25 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-037837 | 2020-06-27 01:33:00 | 2020-06-27 00:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-037849 | 2020-06-27 04:36:00 | 2020-06-27 02:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037725 | 2020-06-27 05:14:50 | 2020-06-01 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-037854 | 2020-06-27 05:26:00 | 2020-06-27 04:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037865 | 2020-06-27 07:11:00 | 2020-06-27 06:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037899 | 2020-06-27 11:43:00 | 2020-06-27 02:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-037904 | 2020-06-27 11:58:00 | 2020-06-27 11:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037912 | 2020-06-27 12:06:00 | 2020-06-27 11:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037910 | 2020-06-27 12:39:00 | 2020-06-27 12:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037928 | 2020-06-27 14:52:00 | 2020-06-27 14:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037948 | 2020-06-27 17:01:00 | 2020-06-27 16:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-037992 | 2020-06-27 21:56:00 | 2020-06-27 18:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038020 | 2020-06-28 00:03:00 | 2020-06-27 21:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038032 | 2020-06-28 01:28:00 | 2020-06-28 01:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038031 | 2020-06-28 01:30:00 | 2020-06-28 00:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038149 | 2020-06-28 17:14:00 | 2020-06-28 15:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038175 | 2020-06-28 18:27:00 | 2020-06-28 18:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038219 | 2020-06-28 23:45:00 | 2020-06-28 23:35:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-038222 | 2020-06-29 00:30:00 | 2020-06-28 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038247 | 2020-06-29 04:14:00 | 2020-06-29 04:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038255 | 2020-06-29 05:36:00 | 2020-06-29 05:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-038299 | 2020-06-29 10:55:00 | 2020-06-29 07:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-038322 | 2020-06-29 12:30:00 | 2020-06-29 11:49:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-038350 | 2020-06-29 13:37:00 | 2020-06-29 12:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038360 | 2020-06-29 15:32:00 | 2020-06-29 15:20:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-038195 | 2020-06-29 16:10:49 | 2020-06-24 20:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-038411 | 2020-06-29 19:18:00 | 2020-06-29 17:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-038343 | 2020-06-30 03:36:39 | 2020-06-28 12:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |

| 80-20-038471 | 2020-06-30 05:32:00 | 2020-06-30 05:32:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-038540 | 2020-06-30 13:19:00 | 2020-06-30 13:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038602 | 2020-06-30 17:25:00 | 2020-06-30 17:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038429 | 2020-06-30 19:12:31 | 2020-06-30 18:06:31 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-038633 | 2020-06-30 19:33:00 | 2020-06-30 19:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-038715 | 2020-07-01 04:36:00 | 2020-06-30 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038725 | 2020-07-01 06:45:00 | 2020-07-01 06:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-038572 | 2020-07-01 07:08:16 | 2020-07-01 00:54:16 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-038622 | 2020-07-01 13:26:56 | 2020-07-01 13:03:56 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-038878 | 2020-07-01 19:43:00 | 2020-07-01 19:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038869 | 2020-07-01 20:16:00 | 2020-07-01 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038904 | 2020-07-01 23:53:00 | 2020-07-01 23:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038811 | 2020-07-02 04:16:28 | 2020-07-02 04:16:28 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-038965 | 2020-07-02 09:19:00 | 2020-07-02 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038988 | 2020-07-02 11:11:00 | 2020-07-02 10:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039010 | 2020-07-02 11:35:00 | 2020-02-09 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-038995 | 2020-07-02 12:42:00 | 2020-05-17 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039025 | 2020-07-02 13:10:00 | 2020-07-01 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039040 | 2020-07-02 14:20:00 | 2020-07-02 14:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-039051 | 2020-07-02 14:49:00 | 2020-07-02 14:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039054 | 2020-07-02 14:56:00 | 2020-06-29 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-039068 | 2020-07-02 15:21:00 | 2020-07-02 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039126 | 2020-07-02 21:17:00 | 2020-07-02 20:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-038983 | 2020-07-02 22:24:58 | 2020-07-02 16:42:58 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039162 | 2020-07-03 01:12:00 | 2020-07-02 20:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-039166 | 2020-07-03 02:35:00 | 2020-07-03 02:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-039173 | 2020-07-03 03:39:00 | 2020-07-03 03:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-039192 | 2020-07-03 07:26:00 | 2020-07-01 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039224 | 2020-07-03 11:51:00 | 2020-07-03 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-500361 | 2020-07-03 16:24:00 | 2020-07-03 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039124 | 2020-07-03 17:42:31 | 2020-07-01 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039128 | 2020-07-03 18:40:20 | 2020-07-03 16:20:20 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039227 | 2020-07-04 01:10:19 | 2020-02-15 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039485 | 2020-07-04 14:45:00 | 2020-07-04 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039513 | 2020-07-04 16:29:00 | 2020-07-04 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039569 | 2020-07-04 23:00:00 | 2020-07-04 22:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-039469 | 2020-07-05 02:02:44 | 2020-07-04 18:01:44 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039668 | 2020-07-05 12:53:00 | 2020-07-05 12:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-039676 | 2020-07-05 13:10:00 | 2020-07-05 13:03:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039704 | 2020-07-05 16:01:00 | 2020-07-05 16:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-039531 | 2020-07-05 18:13:41 | 2020-07-03 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039784 | 2020-07-05 22:20:00 | 2020-07-05 22:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-039801 | 2020-07-06 00:11:00 | 2020-07-06 00:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-039885 | 2020-07-06 11:04:00 | 2020-07-06 11:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-039915 | 2020-07-06 13:42:00 | 2020-07-06 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-039952 | 2020-07-06 15:49:00 | 2020-07-06 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-039960 | 2020-07-06 16:35:00 | 2020-07-06 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-039977 | 2020-07-06 18:08:00 | 2020-07-06 17:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-040048 | 2020-07-07 00:46:00 | 2020-07-07 00:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-040063 | 2020-07-07 03:35:00 | 2020-07-07 03:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-040070 | 2020-07-07 05:44:00 | 2020-07-07 04:44:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-039941 | 2020-07-07 06:22:59 | 2020-07-01 20:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-040090 | 2020-07-07 09:21:00 | 2020-07-07 09:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-040152 | 2020-07-07 13:28:00 | 2020-07-07 13:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-040169 | 2020-07-07 13:31:00 | 2020-07-07 13:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-040236 | 2020-07-07 19:18:00 | 2018-07-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-040272 | 2020-07-08 00:03:00 | 2020-07-07 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-040320 | 2020-07-08 09:58:00 | 2020-07-08 09:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-040345 | 2020-07-08 10:54:00 | 2020-05-25 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-040498 | 2020-07-08 23:19:00 | 2020-07-08 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-040494 | 2020-07-08 23:28:00 | 2020-07-08 23:22:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-040446 | 2020-07-09 11:40:53 | 2016-08-15 08:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-040583 | 2020-07-09 11:53:00 | 2020-07-08 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-040646 | 2020-07-09 15:25:00 | 2020-07-09 15:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-040699 | 2020-07-09 19:10:00 | 2020-07-09 19:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-040738 | 2020-07-09 23:32:00 | 2020-07-09 22:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-040744 | 2020-07-10 02:38:19 | 2020-07-10 01:38:19 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-040784 | 2020-07-10 09:05:00 | 2020-07-10 07:55:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-040859 | 2020-07-10 15:11:00 | 2020-05-28 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-040878 | 2020-07-10 17:18:00 | 2020-07-10 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-040902 | 2020-07-10 19:47:00 | 2020-07-10 18:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-040900 | 2020-07-10 19:52:00 | 2020-07-10 19:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-040935 | 2020-07-10 21:41:00 | 2020-07-10 20:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-040953 | 2020-07-11 00:19:00 | 2020-07-10 22:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-040963 | 2020-07-11 01:01:00 | 2020-07-11 00:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-040994 | 2020-07-11 08:05:00 | 2020-07-11 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-041015 | 2020-07-11 10:10:00 | 2020-07-11 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041017 | 2020-07-11 11:10:00 | 2020-07-11 10:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041024 | 2020-07-11 12:28:00 | 2020-07-11 12:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041059 | 2020-07-11 17:19:00 | 2020-07-11 16:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-040931 | 2020-07-11 19:58:16 | 2020-07-11 19:29:16 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041120 | 2020-07-12 01:02:18 | 2020-07-06 13:53:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041180 | 2020-07-12 11:24:00 | 2020-07-12 11:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041185 | 2020-07-12 12:09:00 | 2020-07-12 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041075 | 2020-07-12 14:36:26 | 2020-07-12 09:21:26 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041272 | 2020-07-12 20:28:00 | 2020-07-12 19:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041291 | 2020-07-12 22:13:00 | 2020-07-12 21:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041304 | 2020-07-13 00:29:00 | 2020-07-12 23:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041222 | 2020-07-13 06:50:35 | 2020-07-09 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-500384 | 2020-07-13 12:30:00 | 2020-07-13 02:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041406 | 2020-07-13 13:05:00 | 2020-07-13 07:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041447 | 2020-07-13 15:33:00 | 2020-07-13 15:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041484 | 2020-07-13 17:45:00 | 2020-07-13 16:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041488 | 2020-07-13 17:48:00 | 2020-07-13 17:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-500385 | 2020-07-13 18:54:00 | 2020-07-12 00:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041528 | 2020-07-13 19:25:00 | 2020-07-13 19:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041449 | 2020-07-14 07:46:40 | 2018-01-01 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041607 | 2020-07-14 10:04:00 | 2020-07-14 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041632 | 2020-07-14 12:00:00 | 2020-07-14 11:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041674 | 2020-07-14 14:35:00 | 2020-07-14 14:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-041703 | 2020-07-14 16:30:00 | 2020-07-14 16:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041771 | 2020-07-14 22:56:00 | 2020-07-14 22:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041787 | 2020-07-15 03:05:00 | 2020-07-15 02:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041805 | 2020-07-15 08:24:00 | 2020-07-15 07:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041854 | 2020-07-15 12:10:00 | 2020-07-15 11:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041951 | 2020-07-15 18:08:00 | 2020-07-15 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-041812 | 2020-07-15 18:10:24 | 2020-07-15 13:14:24 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041953 | 2020-07-15 18:42:00 | 2020-07-11 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041957 | 2020-07-15 18:55:00 | 2020-07-15 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041968 | 2020-07-15 20:08:00 | 2020-07-15 20:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042001 | 2020-07-15 22:50:00 | 2020-07-15 21:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-041857 | 2020-07-16 00:42:56 | 2020-07-14 17:30:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-042135 | 2020-07-16 13:30:00 | 2020-07-16 13:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-043217 | 2020-07-16 16:05:00 | 2020-07-16 15:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042247 | 2020-07-16 21:51:00 | 2020-07-16 21:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042000 | 2020-07-16 22:40:05 | 2020-07-10 03:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-042360 | 2020-07-17 11:13:00 | 2020-07-17 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-042334 | 2020-07-17 11:18:00 | 2020-07-17 09:38:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-042498 | 2020-07-17 22:01:00 | 2020-07-17 21:45:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-042508 | 2020-07-17 23:06:00 | 2020-07-17 22:54:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-042518 | 2020-07-18 00:17:00 | 2020-07-18 00:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042525 | 2020-07-18 01:30:00 | 2020-07-18 01:08:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-042525 | 2020-07-18 01:30:00 | 2020-07-18 01:08:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-042529 | 2020-07-18 02:13:00 | 2020-07-18 02:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-042562 | 2020-07-18 08:39:00 | 2020-07-18 08:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-042556 | 2020-07-18 10:00:00 | 2020-07-18 07:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-042603 | 2020-07-18 10:58:00 | 2020-07-18 10:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042625 | 2020-07-18 12:29:00 | 2020-07-18 12:20:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-042646 | 2020-07-18 15:36:00 | 2020-07-18 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042672 | 2020-07-18 18:45:00 | 2020-07-18 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042679 | 2020-07-18 19:10:00 | 2020-07-18 18:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042682 | 2020-07-18 19:50:00 | 2020-07-18 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042709 | 2020-07-18 22:57:00 | 2020-07-18 22:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042736 | 2020-07-19 03:05:00 | 2020-07-19 03:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042748 | 2020-07-19 04:53:00 | 2020-07-19 04:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042747 | 2020-07-19 05:29:00 | 2020-07-19 04:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042813 | 2020-07-19 14:00:00 | 2020-07-19 13:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-042840 | 2020-07-19 17:05:00 | 2020-07-19 16:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042888 | 2020-07-19 20:22:00 | 2020-07-19 20:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042936 | 2020-07-20 01:45:00 | 2020-07-20 01:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042987 | 2020-07-20 09:11:00 | 2020-07-20 08:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-043007 | 2020-07-20 10:19:00 | 2020-07-20 00:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-043090 | 2020-07-20 16:33:00 | 2020-07-20 16:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-043136 | 2020-07-20 19:30:00 | 2020-07-20 18:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-043122 | 2020-07-20 20:02:00 | 2020-07-20 19:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-043133 | 2020-07-20 20:45:00 | 2020-07-20 20:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-043019 | 2020-07-20 23:12:28 | 2020-07-20 20:36:28 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-043227 | 2020-07-21 09:56:00 | 2020-07-04 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-043301 | 2020-07-21 14:34:00 | 2020-05-21 14:34:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-043329 | 2020-07-21 16:31:00 | 2020-07-21 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| | | | | | |
|---|---|---|---|---|---|
| 80-20-043432 | 2020-07-21 18:15:00 | 2020-07-21 18:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-043216 | 2020-07-21 19:18:59 | 2020-07-20 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-043225 | 2020-07-21 20:12:02 | 2020-07-16 20:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-043373 | 2020-07-21 20:52:00 | 2020-07-21 20:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-043370 | 2020-07-21 21:56:00 | 2020-07-21 20:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-043391 | 2020-07-21 23:27:00 | 2020-07-21 22:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-043402 | 2020-07-22 00:26:17 | 2020-07-21 22:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-043444 | 2020-07-22 10:01:00 | 2020-07-22 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-043526 | 2020-07-22 13:50:00 | 2020-07-22 13:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-043511 | 2020-07-22 15:20:00 | 2020-07-22 14:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-043459 | 2020-07-22 21:22:56 | 2020-07-15 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-043602 | 2020-07-22 23:39:00 | 2020-07-22 22:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-043753 | 2020-07-23 16:33:00 | 2020-07-22 17:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-043792 | 2020-07-23 19:53:00 | 2020-07-23 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-043816 | 2020-07-23 21:18:00 | 2020-07-23 21:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-043824 | 2020-07-23 22:25:00 | 2020-07-23 22:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-043695 | 2020-07-24 00:48:03 | 2020-07-15 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-043910 | 2020-07-24 09:56:00 | 2020-07-24 09:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-043916 | 2020-07-24 10:27:00 | 2020-07-24 10:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-043944 | 2020-07-24 13:55:00 | 2019-07-24 12:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-044045 | 2020-07-24 23:15:00 | 2020-07-24 22:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-044176 | 2020-07-25 17:03:00 | 2020-07-25 16:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-044048 | 2020-07-25 23:10:51 | 2020-07-23 19:21:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044338 | 2020-07-26 13:58:00 | 2020-07-26 13:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-044363 | 2020-07-26 14:24:00 | 2020-07-26 14:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-044349 | 2020-07-26 14:41:00 | 2020-07-26 14:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
|---|---|---|---|---|---|
| 80-20-044405 | 2020-07-26 20:41:00 | 2020-07-26 19:51:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044345 | 2020-07-27 05:06:46 | 2020-07-27 04:03:46 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-044352 | 2020-07-27 06:18:26 | 2020-07-23 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044367 | 2020-07-27 09:36:06 | 2020-06-10 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044576 | 2020-07-27 15:42:00 | 2020-07-25 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-044607 | 2020-07-27 17:56:00 | 2020-07-27 17:13:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044481 | 2020-07-27 19:42:35 | 2020-07-26 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044636 | 2020-07-27 20:42:00 | 2020-07-27 20:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-044649 | 2020-07-27 20:44:00 | 2020-07-27 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044496 | 2020-07-27 21:40:04 | 2020-04-08 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044650 | 2020-07-27 21:53:00 | 2020-07-27 21:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-044763 | 2020-07-28 11:17:00 | 2020-07-28 10:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-044780 | 2020-07-28 12:36:00 | 2020-07-28 12:25:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-044785 | 2020-07-28 13:15:00 | 2020-07-28 13:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-044815 | 2020-07-28 14:55:00 | 2020-07-26 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044817 | 2020-07-28 15:33:00 | 2020-07-28 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044831 | 2020-07-28 15:45:00 | 2020-07-28 15:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-044830 | 2020-07-28 15:56:00 | 2020-07-28 15:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-044911 | 2020-07-28 23:31:00 | 2020-07-28 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044917 | 2020-07-29 02:00:00 | 2020-07-29 01:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044920 | 2020-07-29 02:19:00 | 2020-07-28 18:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-044955 | 2020-07-29 08:35:00 | 2020-07-29 07:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-045015 | 2020-07-29 14:25:00 | 2020-07-29 14:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-045021 | 2020-07-29 14:43:00 | 2020-07-29 13:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-045088 | 2020-07-29 21:47:00 | 2020-07-29 21:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-045108 | 2020-07-30 00:40:00 | 2020-07-29 23:42:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-045173 | 2020-07-30 09:18:00 | 2020-07-30 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-045168 | 2020-07-30 09:31:00 | 2020-07-30 09:03:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-045219 | 2020-07-30 14:01:00 | 2020-07-30 13:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-045242 | 2020-07-30 14:57:00 | 2020-07-30 14:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-045069 | 2020-07-30 15:24:48 | 2020-07-30 15:24:48 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-045310 | 2020-07-30 21:00:00 | 2020-07-30 20:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-045299 | 2020-07-30 21:11:00 | 2020-07-30 20:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-045095 | 2020-07-30 22:20:43 | 2020-07-30 06:40:43 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-045335 | 2020-07-31 02:08:00 | 2020-07-31 02:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-045374 | 2020-07-31 09:05:00 | 2020-07-31 08:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-045485 | 2020-07-31 17:07:00 | 2020-07-31 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-045358 | 2020-07-31 17:12:04 | 2020-07-31 16:49:04 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-045312 | 2020-07-31 22:16:57 | 2020-07-31 21:28:57 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-045430 | 2020-08-01 03:48:20 | 2020-07-20 23:51:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-045631 | 2020-08-01 10:48:00 | 2020-05-28 20:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-045633 | 2020-08-01 11:36:00 | 2020-03-20 09:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-045642 | 2020-08-01 12:25:00 | 2020-08-01 12:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-045680 | 2020-08-01 16:15:00 | 2020-08-01 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-045691 | 2020-08-01 16:55:00 | 2020-08-01 16:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-045759 | 2020-08-01 23:50:00 | 2020-08-01 21:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-045792 | 2020-08-02 09:07:00 | 2020-08-02 09:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-045791 | 2020-08-02 09:20:00 | 2020-08-02 09:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-045820 | 2020-08-02 12:59:00 | 2020-08-02 11:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-045947 | 2020-08-03 05:56:15 | 2020-08-03 02:58:15 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-045978 | 2020-08-03 09:40:00 | 2020-08-03 09:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-045986 | 2020-08-03 10:14:00 | 2020-08-03 09:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-045996 | 2020-08-03 10:53:00 | 2020-08-03 10:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046529 | 2020-08-03 20:00:00 | 2020-08-03 19:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-046053 | 2020-08-04 03:48:05 | 2020-08-02 17:57:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046208 | 2020-08-04 07:51:00 | 2020-08-04 06:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046237 | 2020-08-04 08:45:00 | 2020-08-04 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-046134 | 2020-08-04 16:38:36 | 2020-07-31 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046371 | 2020-08-04 17:40:00 | 2020-08-04 17:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-046147 | 2020-08-04 18:42:42 | 2020-08-02 20:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046384 | 2020-08-04 18:51:00 | 2020-08-04 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-046293 | 2020-08-05 02:54:20 | 2020-08-04 13:08:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046507 | 2020-08-05 11:48:00 | 2020-08-02 15:05:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-046521 | 2020-08-05 12:18:00 | 2020-07-04 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046531 | 2020-08-05 12:57:00 | 2020-08-05 12:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-046610 | 2020-08-05 17:55:00 | 2020-08-05 17:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-046628 | 2020-08-05 20:10:00 | 2020-08-05 19:47:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-046658 | 2020-08-05 21:32:00 | 2020-08-05 21:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-046691 | 2020-08-06 03:20:00 | 2020-08-06 02:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-046728 | 2020-08-06 09:33:00 | 2020-03-07 00:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046737 | 2020-08-06 10:39:00 | 2020-08-06 09:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-046785 | 2020-08-06 13:42:00 | 2020-08-06 13:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046789 | 2020-08-06 14:03:00 | 2020-08-06 13:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-046630 | 2020-08-06 16:50:49 | 2020-08-06 15:55:49 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-20-046835 | 2020-08-06 17:50:00 | 2020-08-06 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046859 | 2020-08-06 20:26:00 | 2020-08-06 19:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-046895 | 2020-08-06 23:30:00 | 2020-08-06 22:57:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046901 | 2020-08-06 23:45:00 | 2020-08-06 23:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046924 | 2020-08-07 03:56:00 | 2020-08-07 03:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-047069 | 2020-08-07 16:02:00 | 2020-07-30 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046952 | 2020-08-07 17:26:22 | 2020-08-06 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-046976 | 2020-08-07 20:02:19 | 2020-07-30 07:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-047115 | 2020-08-07 20:06:00 | 2020-08-07 19:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047135 | 2020-08-07 22:28:00 | 2020-08-07 22:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-047155 | 2020-08-08 00:37:00 | 2020-08-04 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-047059 | 2020-08-08 07:28:09 | 2020-08-06 14:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-500476 | 2020-08-08 09:02:00 | 2019-05-02 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-047226 | 2020-08-08 10:48:00 | 2020-08-08 10:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047247 | 2020-08-08 13:00:00 | 2020-08-08 12:48:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-047299 | 2020-08-08 17:09:00 | 2020-08-08 16:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047314 | 2020-08-08 18:40:00 | 2020-08-08 18:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-047316 | 2020-08-08 20:05:00 | 2020-08-08 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047346 | 2020-08-08 23:30:00 | 2020-08-08 23:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047368 | 2020-08-09 01:48:00 | 2020-08-09 01:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047373 | 2020-08-09 01:50:00 | 2020-08-09 01:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047291 | 2020-08-09 09:46:02 | 2020-08-09 07:33:02 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-047420 | 2020-08-09 09:55:00 | 2020-08-09 09:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047453 | 2020-08-09 13:10:00 | 2020-08-09 13:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047482 | 2020-08-09 16:14:00 | 2020-08-09 16:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-20-047498 | 2020-08-09 18:15:00 | 2020-08-09 17:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-047511 | 2020-08-09 18:52:00 | 2020-08-09 18:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047429 | 2020-08-09 22:40:32 | 2020-08-07 11:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-047430 | 2020-08-09 22:44:30 | 2020-08-09 11:23:30 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-047644 | 2020-08-10 11:58:00 | 2020-05-01 11:57:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-047677 | 2020-08-10 15:00:00 | 2020-08-10 14:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047688 | 2020-08-10 15:23:00 | 2020-08-10 15:23:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-047694 | 2020-08-10 15:48:00 | 2020-08-08 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-047720 | 2020-08-10 17:12:00 | 2020-08-07 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047743 | 2020-08-10 18:31:00 | 2020-08-10 17:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047745 | 2020-08-10 19:02:00 | 2020-08-10 18:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047784 | 2020-08-10 21:47:00 | 2020-08-10 21:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047838 | 2020-08-11 06:20:00 | 2020-08-11 06:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047905 | 2020-08-11 12:00:00 | 2020-08-11 09:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047938 | 2020-08-11 14:20:00 | 2020-08-11 05:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-047946 | 2020-08-11 14:39:00 | 2020-08-09 11:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047836 | 2020-08-11 14:44:49 | 2020-08-08 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-047956 | 2020-08-11 15:57:00 | 2020-07-26 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047988 | 2020-08-11 18:05:00 | 2020-08-11 17:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047990 | 2020-08-11 18:20:00 | 2020-08-11 18:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-047889 | 2020-08-11 22:38:27 | 2020-08-11 14:19:27 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-048066 | 2020-08-12 04:31:00 | 2020-08-12 04:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-048078 | 2020-08-12 07:35:00 | 2020-08-12 05:59:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-048170 | 2020-08-12 13:58:00 | 2020-08-12 13:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-048182 | 2020-08-12 14:30:00 | 2020-08-12 14:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-048208 | 2020-08-12 14:31:00 | 2020-08-11 15:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-048249 | 2020-08-12 19:49:00 | 2020-08-10 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-048236 | 2020-08-12 20:39:00 | 2020-08-12 20:09:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-048176 | 2020-08-13 04:52:06 | 2020-06-23 11:29:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-048339 | 2020-08-13 10:42:00 | 2020-08-13 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-048370 | 2020-08-13 12:37:00 | 2020-08-13 12:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-048491 | 2020-08-13 21:57:00 | 2020-08-12 20:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-048520 | 2020-08-14 03:35:00 | 2020-08-14 03:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-048393 | 2020-08-14 03:46:22 | 2020-08-13 22:23:22 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-048404 | 2020-08-14 05:48:55 | 2020-08-01 14:54:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-048584 | 2020-08-14 11:30:00 | 2020-08-14 11:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-048673 | 2020-08-14 17:25:00 | 2020-08-14 17:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-048689 | 2020-08-14 20:46:00 | 2020-08-14 20:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-048697 | 2020-08-14 20:51:00 | 2020-08-14 20:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-048739 | 2020-08-15 01:01:00 | 2020-08-15 00:54:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-048811 | 2020-08-15 12:40:00 | 2020-08-15 12:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-048888 | 2020-08-15 18:42:00 | 2020-08-15 18:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-048910 | 2020-08-15 22:05:00 | 2020-08-15 21:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-048795 | 2020-08-15 22:16:37 | 2020-07-16 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-048924 | 2020-08-15 23:53:00 | 2020-08-15 23:29:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049000 | 2020-08-16 11:56:00 | 2020-08-16 11:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-049002 | 2020-08-16 12:02:00 | 2020-08-16 10:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-049039 | 2020-08-16 15:06:00 | 2020-08-16 15:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-049037 | 2020-08-16 15:07:00 | 2020-08-16 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-049048 | 2020-08-16 16:08:00 | 2020-08-16 16:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-049052 | 2020-08-16 16:26:00 | 2020-08-16 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-049059 | 2020-08-16 17:04:00 | 2020-08-16 16:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-049070 | 2020-08-16 17:29:00 | 2020-08-16 17:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-049127 | 2020-08-16 23:39:00 | 2020-08-16 23:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-500517 | 2020-08-17 06:18:00 | 2020-08-11 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049205 | 2020-08-17 11:42:00 | 2020-08-16 06:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049282 | 2020-08-17 16:19:00 | 2020-08-17 15:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-049284 | 2020-08-17 16:33:00 | 2020-08-17 16:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-049293 | 2020-08-17 16:58:00 | 2020-08-17 16:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-049169 | 2020-08-17 17:16:16 | 2020-08-15 11:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-049302 | 2020-08-17 18:23:00 | 2020-08-17 18:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-049341 | 2020-08-17 18:45:00 | 2020-08-17 18:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049182 | 2020-08-17 19:58:46 | 2020-08-17 09:59:46 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049331 | 2020-08-17 20:23:00 | 2020-08-17 20:19:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049244 | 2020-08-18 04:24:28 | 2020-04-15 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049248 | 2020-08-18 04:52:13 | 2020-08-16 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049425 | 2020-08-18 12:21:00 | 2020-08-18 12:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-049479 | 2020-08-18 17:10:00 | 2020-08-18 16:57:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-049519 | 2020-08-18 20:14:00 | 2020-08-18 18:19:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-049585 | 2020-08-19 09:00:00 | 2020-08-19 08:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-049584 | 2020-08-19 09:13:00 | 2020-08-15 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049601 | 2020-08-19 10:40:00 | 2020-08-18 10:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049634 | 2020-08-19 13:06:00 | 2020-08-19 11:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-042689 | 2020-08-19 15:00:00 | 2020-07-19 15:42:41 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049672 | 2020-08-19 16:36:00 | 2020-08-19 15:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-049665 | 2020-08-20 09:10:20 | 2020-07-01 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-049695 | 2020-08-20 12:50:03 | 2020-08-19 17:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049875 | 2020-08-20 15:10:00 | 2020-08-20 11:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-049883 | 2020-08-20 16:14:00 | 2020-08-20 16:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-049881 | 2020-08-20 16:30:00 | 2020-08-20 16:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-049911 | 2020-08-20 19:41:00 | 2020-08-20 19:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-049927 | 2020-08-20 20:55:00 | 2020-08-20 20:47:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-049820 | 2020-08-20 22:44:29 | 2020-08-01 08:00:29 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-050059 | 2020-08-21 13:28:00 | 2020-08-21 08:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-050102 | 2020-08-21 17:28:00 | 2020-08-21 17:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050108 | 2020-08-21 18:30:00 | 2020-08-21 18:17:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-050157 | 2020-08-22 00:40:00 | 2020-08-22 00:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050174 | 2020-08-22 06:18:30 | 2020-08-21 16:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050189 | 2020-08-22 08:53:00 | 2020-08-22 08:42:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-050249 | 2020-08-22 15:19:00 | 2020-08-14 00:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050260 | 2020-08-22 15:32:00 | 2020-08-22 15:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050270 | 2020-08-22 15:53:00 | 2020-08-22 15:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050275 | 2020-08-22 16:44:00 | 2020-08-22 16:42:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050278 | 2020-08-22 17:19:00 | 2020-08-22 17:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050282 | 2020-08-22 17:34:00 | 2020-08-22 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050323 | 2020-08-22 21:00:00 | 2020-08-22 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050339 | 2020-08-22 23:26:00 | 2020-08-22 23:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050352 | 2020-08-23 02:39:00 | 2020-08-23 02:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050407 | 2020-08-23 13:03:00 | 2020-08-23 12:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050426 | 2020-08-23 15:48:00 | 2020-08-23 15:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-050434 | 2020-08-23 16:41:00 | 2020-08-23 16:34:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-050446 | 2020-08-23 18:15:00 | 2020-08-23 17:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050461 | 2020-08-23 19:32:00 | 2020-08-23 19:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050472 | 2020-08-23 20:10:00 | 2020-08-23 20:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050479 | 2020-08-23 20:39:00 | 2020-08-23 20:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050495 | 2020-08-23 23:20:00 | 2020-08-23 23:07:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050505 | 2020-08-24 01:23:00 | 2020-08-20 21:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-050573 | 2020-08-24 09:40:00 | 2020-08-24 08:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050572 | 2020-08-24 10:33:00 | 2020-08-24 10:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050589 | 2020-08-24 12:14:00 | 2020-08-24 09:52:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-050456 | 2020-08-24 14:32:21 | 2020-08-24 07:16:21 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050669 | 2020-08-24 15:59:00 | 2020-08-24 15:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050730 | 2020-08-24 19:49:00 | 2020-08-20 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050717 | 2020-08-24 20:31:00 | 2020-08-24 20:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050729 | 2020-08-24 21:16:00 | 2020-08-24 20:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050755 | 2020-08-24 22:57:00 | 2020-08-24 21:31:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-050655 | 2020-08-25 06:12:17 | 2020-07-12 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050884 | 2020-08-25 14:59:00 | 2020-08-25 14:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050894 | 2020-08-25 15:46:00 | 2020-08-25 15:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050901 | 2020-08-25 16:30:00 | 2020-08-25 15:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-050908 | 2020-08-25 17:22:00 | 2020-08-18 04:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050913 | 2020-08-25 18:05:00 | 2020-08-25 17:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050937 | 2020-08-25 19:44:00 | 2020-08-25 18:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050987 | 2020-08-26 03:30:00 | 2020-08-26 03:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-051017 | 2020-08-26 09:18:00 | 2020-08-26 09:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-051063 | 2020-08-26 11:37:00 | 2020-08-26 11:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-051072 | 2020-08-26 12:21:00 | 2020-08-26 12:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-051068 | 2020-08-26 12:56:00 | 2020-08-26 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-050933 | 2020-08-26 16:04:49 | 2020-08-21 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051151 | 2020-08-26 19:42:00 | 2020-08-26 19:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-051088 | 2020-08-27 04:40:52 | 2020-08-25 17:08:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051232 | 2020-08-27 07:19:00 | 2020-08-25 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051240 | 2020-08-27 10:26:00 | 2020-08-27 10:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-051246 | 2020-08-27 11:56:00 | 2020-08-27 11:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-051275 | 2020-08-27 14:10:00 | 2020-07-18 14:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-051285 | 2020-08-27 14:56:00 | 2020-08-25 15:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051234 | 2020-08-27 19:40:16 | 2020-08-27 09:51:16 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051363 | 2020-08-27 21:02:00 | 2020-08-27 20:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-051300 | 2020-08-28 08:38:04 | 2020-07-17 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051571 | 2020-08-28 17:10:00 | 2020-08-28 17:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-051594 | 2020-08-28 20:13:00 | 2020-08-28 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051598 | 2020-08-28 20:46:00 | 2020-08-28 20:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051616 | 2020-08-29 00:48:00 | 2020-08-29 00:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-051626 | 2020-08-29 02:11:00 | 2020-08-29 01:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-051704 | 2020-08-29 14:20:00 | 2020-08-29 14:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-051715 | 2020-08-29 15:02:00 | 2020-07-29 15:02:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051791 | 2020-08-29 23:24:00 | 2020-08-29 22:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-051812 | 2020-08-30 01:27:00 | 2020-08-30 01:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-051853 | 2020-08-30 10:15:00 | 2020-08-29 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051861 | 2020-08-30 11:30:00 | 2020-08-30 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-051919 | 2020-08-30 17:20:00 | 2020-08-30 17:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-051919 | 2020-08-30 17:20:00 | 2020-08-30 17:17:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-051918 | 2020-08-30 17:40:00 | 2020-08-30 17:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051983 | 2020-08-31 01:11:00 | 2020-08-31 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051986 | 2020-08-31 02:13:00 | 2020-08-31 02:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052019 | 2020-08-31 09:10:00 | 2020-08-04 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-051924 | 2020-08-31 12:48:44 | 2020-08-31 11:15:44 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-052095 | 2020-08-31 16:15:00 | 2020-08-31 15:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052146 | 2020-08-31 19:07:00 | 2020-08-31 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-052136 | 2020-08-31 21:15:00 | 2020-08-31 20:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052155 | 2020-08-31 23:09:00 | 2020-08-31 23:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052068 | 2020-09-01 04:10:21 | 2019-07-30 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-052186 | 2020-09-01 06:36:00 | 2020-09-01 06:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052243 | 2020-09-01 12:11:00 | 2020-09-01 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-052375 | 2020-09-01 23:20:00 | 2020-09-01 23:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052377 | 2020-09-01 23:31:00 | 2020-09-01 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052378 | 2020-09-01 23:47:00 | 2020-09-01 23:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052433 | 2020-09-02 10:40:00 | 2020-09-02 09:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052562 | 2020-09-02 16:28:00 | 2020-09-02 16:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-052580 | 2020-09-02 20:40:00 | 2020-09-02 17:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052598 | 2020-09-02 22:16:00 | 2020-09-02 22:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052602 | 2020-09-02 23:06:00 | 2020-09-02 23:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052613 | 2020-09-03 02:00:00 | 2020-09-03 01:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052665 | 2020-09-03 09:05:00 | 2020-06-07 09:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-052675 | 2020-09-03 10:04:00 | 2020-09-03 09:46:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-20-052557 | 2020-09-03 14:16:31 | 2020-09-03 10:16:31 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-052750 | 2020-09-03 15:45:00 | 2020-09-03 12:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-052776 | 2020-09-03 18:01:00 | 2020-09-03 17:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052821 | 2020-09-03 22:05:00 | 2020-09-03 22:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-052848 | 2020-09-04 02:59:00 | 2020-09-04 02:54:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-052893 | 2020-09-04 10:31:00 | 2020-08-30 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-052893 | 2020-09-04 10:31:00 | 2020-08-30 00:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-052774 | 2020-09-04 11:02:26 | 2020-09-03 20:31:26 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-052929 | 2020-09-04 14:17:00 | 2020-09-04 09:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-052794 | 2020-09-04 15:10:16 | 2020-08-15 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-052987 | 2020-09-04 17:25:00 | 2020-09-04 17:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053007 | 2020-09-04 19:15:00 | 2020-09-04 18:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053012 | 2020-09-04 19:40:00 | 2020-09-04 06:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-053022 | 2020-09-04 21:35:00 | 2020-09-04 21:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-053063 | 2020-09-05 02:19:00 | 2020-09-05 02:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053073 | 2020-09-05 03:58:00 | 2020-09-05 03:44:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-053132 | 2020-09-05 14:27:00 | 2020-09-04 18:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-053212 | 2020-09-06 00:49:00 | 2020-09-06 00:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053224 | 2020-09-06 03:02:00 | 2020-09-06 02:48:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-053231 | 2020-09-06 03:44:00 | 2020-09-06 01:50:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-053255 | 2020-09-06 10:10:00 | 2020-09-06 09:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-053288 | 2020-09-06 12:12:00 | 2020-09-06 12:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053282 | 2020-09-06 12:31:00 | 2020-09-06 12:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053289 | 2020-09-06 12:58:00 | 2020-09-06 11:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-053293 | 2020-09-06 13:17:00 | 2020-09-06 12:17:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-053330 | 2020-09-06 17:27:00 | 2020-09-06 17:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053342 | 2020-09-06 18:20:00 | 2020-09-06 18:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-053409 | 2020-09-07 05:09:00 | 2020-09-07 04:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053510 | 2020-09-07 16:31:00 | 2020-09-07 16:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053551 | 2020-09-07 21:56:00 | 2020-09-07 21:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053554 | 2020-09-07 22:12:00 | 2020-09-07 21:57:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-053560 | 2020-09-07 23:21:00 | 2020-09-07 23:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053584 | 2020-09-08 04:29:00 | 2020-09-08 04:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053600 | 2020-09-08 07:32:00 | 2020-09-08 07:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053603 | 2020-09-08 07:57:00 | 2020-09-08 07:47:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-053693 | 2020-09-08 13:20:00 | 2020-09-08 11:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-053709 | 2020-09-08 14:10:00 | 2020-09-07 11:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-053671 | 2020-09-09 01:00:26 | 2020-09-07 01:22:26 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-053981 | 2020-09-09 16:05:00 | 2020-09-09 15:47:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-054025 | 2020-09-09 20:13:00 | 2020-09-09 19:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054027 | 2020-09-09 21:07:00 | 2020-09-09 20:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-054108 | 2020-09-10 10:14:00 | 2020-09-10 10:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054104 | 2020-09-10 10:24:00 | 2020-07-03 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054148 | 2020-09-10 13:11:00 | 2020-09-10 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054184 | 2020-09-10 16:26:00 | 2020-09-10 09:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054080 | 2020-09-10 16:42:35 | 2019-09-19 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-054206 | 2020-09-10 17:16:00 | 2020-09-10 17:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054225 | 2020-09-10 20:42:00 | 2020-09-10 19:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-054245 | 2020-09-10 23:30:00 | 2020-09-10 19:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-054254 | 2020-09-11 00:38:00 | 2020-09-11 00:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-054262 | 2020-09-11 02:37:00 | 2020-09-11 02:22:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-054312 | 2020-09-11 10:21:00 | 2020-09-11 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-054410 | 2020-09-11 19:57:00 | 2020-09-11 18:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054431 | 2020-09-11 20:30:00 | 2020-09-10 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054335 | 2020-09-12 02:40:15 | 2019-09-11 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-054526 | 2020-09-12 11:30:00 | 2020-09-12 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054550 | 2020-09-12 13:00:00 | 2020-09-12 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054571 | 2020-09-12 14:23:00 | 2020-09-12 14:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-054589 | 2020-09-12 16:07:00 | 2020-09-06 16:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054657 | 2020-09-12 21:27:00 | 2020-09-12 20:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-054690 | 2020-09-12 23:26:00 | 2020-09-12 20:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054544 | 2020-09-13 02:24:25 | 2020-09-13 02:24:25 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-054815 | 2020-09-13 15:42:00 | 2020-09-13 15:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054761 | 2020-09-13 22:48:59 | 2020-08-30 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-054894 | 2020-09-13 23:35:00 | 2020-09-13 23:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-055018 | 2020-09-14 12:00:00 | 2020-09-10 17:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-054986 | 2020-09-14 12:07:00 | 2020-09-14 09:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-055067 | 2020-09-14 16:46:00 | 2020-09-14 16:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-055095 | 2020-09-14 19:59:00 | 2020-09-14 19:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-055127 | 2020-09-15 00:15:00 | 2020-09-15 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-055161 | 2020-09-15 07:02:00 | 2020-09-15 06:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-055071 | 2020-09-15 11:24:36 | 2020-08-20 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-055081 | 2020-09-15 12:40:11 | 2020-09-14 06:20:11 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-055313 | 2020-09-15 15:46:00 | 2020-09-14 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-055361 | 2020-09-15 17:46:00 | 2020-09-15 17:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| | | | | | |
|---|---|---|---|---|---|
| 80-20-055376 | 2020-09-15 20:38:00 | 2020-09-15 19:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-055378 | 2020-09-15 20:52:00 | 2020-09-15 20:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-055385 | 2020-09-15 22:31:00 | 2020-09-13 17:48:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-055390 | 2020-09-15 22:46:00 | 2020-09-15 22:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-055234 | 2020-09-15 23:58:34 | 2020-09-15 19:09:34 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-055261 | 2020-09-16 03:04:01 | 2020-09-16 02:32:01 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-055366 | 2020-09-16 14:40:54 | 2020-08-22 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-055532 | 2020-09-16 17:40:00 | 2020-09-16 17:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-055384 | 2020-09-16 19:12:57 | 2020-06-10 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-055570 | 2020-09-16 22:02:00 | 2020-09-15 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-055574 | 2020-09-16 23:28:00 | 2020-09-16 23:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-055514 | 2020-09-17 07:20:56 | 2020-09-12 14:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-055712 | 2020-09-18 06:04:00 | 2020-09-18 05:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-055751 | 2020-09-18 12:06:06 | 2020-09-03 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-055921 | 2020-09-18 14:41:00 | 2020-09-18 14:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-055949 | 2020-09-18 16:45:00 | 2020-09-18 16:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-055990 | 2020-09-18 20:18:00 | 2020-09-14 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056002 | 2020-09-18 21:45:00 | 2020-09-18 21:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056005 | 2020-09-18 21:47:00 | 2020-09-18 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056046 | 2020-09-19 05:40:00 | 2020-09-19 02:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056124 | 2020-09-19 15:42:00 | 2020-09-19 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056190 | 2020-09-19 22:05:00 | 2020-09-19 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056210 | 2020-09-20 01:46:00 | 2020-09-20 01:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056219 | 2020-09-20 03:22:00 | 2020-09-20 02:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056156 | 2020-09-20 12:50:48 | 2020-09-19 06:25:48 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-056295 | 2020-09-20 14:30:00 | 2020-09-20 13:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-056312 | 2020-09-20 15:15:00 | 2020-09-20 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-056173 | 2020-09-20 15:40:07 | 2020-09-18 23:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056321 | 2020-09-20 16:38:00 | 2020-09-20 16:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056321 | 2020-09-20 16:38:00 | 2020-09-20 16:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056457 | 2020-09-21 11:34:00 | 2020-09-21 11:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056340 | 2020-09-21 12:20:14 | 2020-09-13 18:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056475 | 2020-09-21 12:51:00 | 2020-09-18 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056479 | 2020-09-21 12:54:00 | 2020-09-02 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056508 | 2020-09-21 13:41:00 | 2020-09-21 13:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056582 | 2020-09-21 20:10:00 | 2020-09-17 20:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-056570 | 2020-09-21 20:35:00 | 2020-09-21 20:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056592 | 2020-09-21 22:30:00 | 2020-09-21 22:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056612 | 2020-09-22 00:43:00 | 2020-09-22 00:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056619 | 2020-09-22 02:11:00 | 2020-09-22 01:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056617 | 2020-09-22 02:28:00 | 2020-09-22 01:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-058674 | 2020-09-22 11:05:00 | 2020-09-22 10:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-056679 | 2020-09-22 11:33:00 | 2020-09-22 11:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056683 | 2020-09-22 11:34:00 | 2020-09-22 11:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-056698 | 2020-09-22 13:47:00 | 2020-09-22 13:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056568 | 2020-09-22 16:52:13 | 2020-09-07 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056759 | 2020-09-22 19:51:00 | 2020-09-11 19:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-056586 | 2020-09-22 20:06:21 | 2020-09-22 19:43:21 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056680 | 2020-09-22 23:38:26 | 2020-09-22 21:34:26 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-056806 | 2020-09-23 07:30:00 | 2020-09-23 06:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-056731 | 2020-09-23 10:26:20 | 2020-06-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-056844 | 2020-09-23 11:36:00 | 2020-09-23 10:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056882 | 2020-09-23 14:30:00 | 2020-09-23 14:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056919 | 2020-09-23 18:15:00 | 2020-09-23 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-056873 | 2020-09-24 04:00:32 | 2020-09-23 02:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-057161 | 2020-09-24 17:29:00 | 2020-09-24 17:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057210 | 2020-09-24 22:32:00 | 2020-09-24 21:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057092 | 2020-09-24 23:44:18 | 2020-09-23 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-057239 | 2020-09-25 04:19:00 | 2020-09-25 03:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057247 | 2020-09-25 11:58:08 | 2020-09-01 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-057334 | 2020-09-25 15:35:00 | 2020-09-25 15:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057354 | 2020-09-25 16:57:00 | 2020-09-25 15:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057189 | 2020-09-25 18:12:59 | 2020-09-23 17:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-057387 | 2020-09-25 21:22:00 | 2020-09-25 21:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057348 | 2020-09-26 09:02:40 | 2020-09-26 06:31:40 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-057460 | 2020-09-26 10:15:00 | 2020-09-26 10:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057475 | 2020-09-26 11:23:00 | 2020-09-26 11:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057496 | 2020-09-26 12:38:00 | 2020-09-25 22:33:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-057485 | 2020-09-26 12:43:00 | 2020-09-26 12:29:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-057490 | 2020-09-26 13:30:00 | 2020-09-26 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057504 | 2020-09-26 14:17:00 | 2020-09-26 14:08:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-057525 | 2020-09-26 16:11:00 | 2020-09-26 16:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057541 | 2020-09-26 17:27:00 | 2020-09-26 17:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057608 | 2020-09-27 02:55:00 | 2020-09-27 02:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057796 | 2020-09-28 08:08:00 | 2020-09-22 08:08:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-20-057871 | 2020-09-28 14:20:00 | 2020-09-28 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057917 | 2020-09-28 19:10:00 | 2020-09-28 18:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057914 | 2020-09-28 19:14:00 | 2020-09-28 19:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057935 | 2020-09-28 19:36:00 | 2020-09-28 19:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-057919 | 2020-09-28 19:45:00 | 2020-09-28 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057942 | 2020-09-28 20:51:00 | 2020-09-28 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-057964 | 2020-09-29 01:15:00 | 2020-09-29 01:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-058008 | 2020-09-29 09:11:00 | 2020-09-28 20:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-058003 | 2020-09-29 09:54:00 | 2020-09-29 09:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-057899 | 2020-09-29 10:58:31 | 2020-09-10 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-057900 | 2020-09-29 11:08:05 | 2020-09-29 09:04:05 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058055 | 2020-09-29 15:04:00 | 2020-09-29 14:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-058094 | 2020-09-29 16:46:00 | 2020-09-29 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058094 | 2020-09-29 16:46:00 | 2020-09-29 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-058014 | 2020-09-29 22:38:43 | 2020-09-01 22:38:43 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058315 | 2020-09-30 18:42:00 | 2020-09-30 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058319 | 2020-09-30 20:50:00 | 2020-09-23 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058195 | 2020-09-30 22:28:58 | 2020-09-30 17:59:58 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058256 | 2020-10-01 07:14:03 | 2020-08-28 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058481 | 2020-10-01 13:28:00 | 2020-10-01 13:27:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-058526 | 2020-10-01 20:34:00 | 2020-10-01 20:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-058553 | 2020-10-02 01:05:00 | 2020-10-02 01:02:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058452 | 2020-10-02 05:12:33 | 2020-01-02 10:36:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-058566 | 2020-10-02 07:46:00 | 2020-09-21 07:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058535 | 2020-10-02 18:20:57 | 2020-10-02 17:50:57 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-058728 | 2020-10-02 22:45:00 | 2020-10-02 22:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-058620 | 2020-10-03 02:54:13 | 2020-10-03 02:47:13 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058756 | 2020-10-03 03:45:00 | 2020-10-03 03:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-058652 | 2020-10-03 07:50:02 | 2020-09-22 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058823 | 2020-10-03 13:12:00 | 2020-10-03 13:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058852 | 2020-10-03 16:15:00 | 2020-10-03 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-058868 | 2020-10-03 17:28:00 | 2020-10-03 17:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-058883 | 2020-10-03 20:08:00 | 2020-10-03 19:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-058907 | 2020-10-03 22:15:00 | 2020-10-03 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-058911 | 2020-10-03 23:17:00 | 2020-10-03 22:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-058913 | 2020-10-03 23:18:00 | 2020-10-03 23:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-058921 | 2020-10-04 00:27:00 | 2020-10-04 00:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-058924 | 2020-10-04 00:52:00 | 2020-10-04 00:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-058968 | 2020-10-04 08:59:00 | 2020-10-04 08:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-059024 | 2020-10-04 14:20:00 | 2020-10-04 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-059067 | 2020-10-04 19:24:00 | 2020-10-04 18:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-059075 | 2020-10-04 20:00:00 | 2020-10-04 19:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-059101 | 2020-10-04 22:38:00 | 2020-10-04 22:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-059141 | 2020-10-05 07:17:00 | 2020-09-30 14:14:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-059233 | 2020-10-05 13:49:00 | 2020-08-05 13:49:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-059284 | 2020-10-05 20:49:00 | 2020-10-05 20:12:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-059409 | 2020-10-06 13:02:00 | 2020-10-06 12:02:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-059448 | 2020-10-06 15:06:00 | 2020-10-06 03:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-059348 | 2020-10-06 17:10:59 | 2019-02-01 08:13:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-059491 | 2020-10-06 19:16:00 | 2020-10-06 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-059509 | 2020-10-06 19:39:00 | 2020-10-06 18:39:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
|---|---|---|---|---|---|
| 80-20-059505 | 2020-10-06 20:54:00 | 2020-10-06 20:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-059575 | 2020-10-07 09:24:00 | 2020-10-07 08:54:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-059479 | 2020-10-07 12:04:04 | 2020-10-06 17:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-059640 | 2020-10-07 12:48:00 | 2020-10-07 12:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-059651 | 2020-10-07 14:27:00 | 2020-10-07 14:25:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-059654 | 2020-10-07 14:42:00 | 2020-10-07 14:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-059496 | 2020-10-07 16:37:52 | 2020-10-07 16:36:52 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-059690 | 2020-10-07 16:46:00 | 2018-09-01 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-059566 | 2020-10-07 18:00:24 | 2020-02-01 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-059716 | 2020-10-07 18:58:00 | 2020-10-07 14:14:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-059581 | 2020-10-07 19:44:40 | 2020-10-07 19:37:40 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-059655 | 2020-10-08 06:08:30 | 2020-10-07 12:34:30 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-059838 | 2020-10-08 12:43:00 | 2020-10-08 12:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-059845 | 2020-10-08 13:32:00 | 2020-10-08 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-059929 | 2020-10-08 19:11:00 | 2020-10-08 18:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-059973 | 2020-10-09 05:00:00 | 2020-10-09 04:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-059889 | 2020-10-09 09:22:44 | 2020-10-09 09:11:44 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060029 | 2020-10-09 11:40:00 | 2020-10-09 11:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060077 | 2020-10-09 11:43:00 | 2020-10-09 09:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060043 | 2020-10-09 12:02:00 | 2020-10-09 12:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060060 | 2020-10-09 13:04:00 | 2020-10-09 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060066 | 2020-10-09 13:23:00 | 2020-10-09 12:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060123 | 2020-10-09 17:13:00 | 2020-10-09 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-500646 | 2020-10-10 04:02:00 | 2020-10-10 03:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-060080 | 2020-10-10 04:58:14 | 2020-10-08 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-060215 | 2020-10-10 08:37:00 | 2020-10-10 08:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060222 | 2020-10-10 10:04:00 | 2020-10-10 07:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-060223 | 2020-10-10 10:10:00 | 2020-10-10 09:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060135 | 2020-10-10 12:10:35 | 2020-10-01 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060304 | 2020-10-10 16:53:00 | 2020-10-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060349 | 2020-10-10 22:21:00 | 2020-10-10 19:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-060383 | 2020-10-11 03:39:00 | 2020-10-11 03:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060271 | 2020-10-11 05:21:25 | 2020-10-11 05:20:25 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060436 | 2020-10-11 11:10:00 | 2020-10-11 11:03:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-060312 | 2020-10-11 11:58:44 | 2020-01-20 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-060460 | 2020-10-11 12:53:00 | 2020-10-11 12:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060485 | 2020-10-11 14:00:00 | 2020-10-11 14:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060539 | 2020-10-11 16:53:00 | 2020-10-11 15:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060408 | 2020-10-11 17:56:34 | 2020-08-01 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-060537 | 2020-10-11 18:57:00 | 2020-10-11 18:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060564 | 2020-10-11 21:20:00 | 2020-10-11 20:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060571 | 2020-10-11 23:17:00 | 2020-10-11 22:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060542 | 2020-10-12 02:20:00 | 2020-10-09 07:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-060585 | 2020-10-12 03:42:39 | 2020-10-12 03:01:39 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-060627 | 2020-10-12 09:54:00 | 2020-10-12 09:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060677 | 2020-10-12 12:42:00 | 2020-10-12 12:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060725 | 2020-10-12 14:25:00 | 2020-10-11 05:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060747 | 2020-10-12 15:49:00 | 2020-09-12 15:49:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-060764 | 2020-10-12 16:02:00 | 2020-10-12 16:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-060737 | 2020-10-12 18:00:00 | 2020-10-12 16:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060804 | 2020-10-12 20:04:00 | 2020-10-12 19:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060823 | 2020-10-12 22:44:00 | 2020-10-12 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-060851 | 2020-10-13 04:43:00 | 2020-10-13 04:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060938 | 2020-10-13 13:21:00 | 2020-10-13 13:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060945 | 2020-10-13 14:00:00 | 2020-10-13 13:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-060988 | 2020-10-13 16:10:00 | 2020-10-13 16:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060869 | 2020-10-13 18:48:36 | 2020-08-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-061052 | 2020-10-13 19:23:00 | 2020-10-13 18:23:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-061044 | 2020-10-13 20:10:00 | 2020-10-13 20:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-060890 | 2020-10-13 21:16:25 | 2020-10-07 13:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060954 | 2020-10-14 04:40:02 | 2020-10-12 21:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-060969 | 2020-10-14 06:20:32 | 2020-10-14 06:10:32 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-061090 | 2020-10-14 09:05:00 | 2020-10-14 08:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061110 | 2020-10-14 10:55:00 | 2020-10-14 10:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061125 | 2020-10-14 11:10:00 | 2020-10-14 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061238 | 2020-10-14 18:15:00 | 2020-10-14 18:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061245 | 2020-10-14 20:57:00 | 2020-10-14 19:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061256 | 2020-10-14 21:15:00 | 2020-10-14 20:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061260 | 2020-10-14 21:46:00 | 2020-10-13 21:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-061132 | 2020-10-14 23:42:56 | 2020-10-12 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-061287 | 2020-10-15 01:00:00 | 2020-10-15 00:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-061301 | 2020-10-15 02:35:00 | 2020-10-15 02:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061206 | 2020-10-15 08:30:39 | 2020-10-01 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-061385 | 2020-10-15 11:38:00 | 2020-10-15 11:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-061421 | 2020-10-15 13:21:00 | 2020-10-15 13:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-061452 | 2020-10-15 15:22:00 | 2020-10-15 15:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061498 | 2020-10-15 17:17:00 | 2020-10-15 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061534 | 2020-10-15 20:43:00 | 2020-10-15 20:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061539 | 2020-10-15 20:46:00 | 2020-10-15 03:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061550 | 2020-10-15 21:57:00 | 2020-06-01 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-061556 | 2020-10-15 23:35:00 | 2020-10-15 23:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-061559 | 2020-10-16 00:10:00 | 2020-10-16 00:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-061470 | 2020-10-16 09:10:33 | 2020-03-01 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-061519 | 2020-10-16 13:42:37 | 2020-09-18 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061520 | 2020-10-16 13:54:30 | 2020-09-19 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061694 | 2020-10-16 15:06:00 | 2020-10-16 14:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061740 | 2020-10-16 17:01:00 | 2020-10-16 16:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061629 | 2020-10-16 21:24:42 | 2020-07-10 07:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-061638 | 2020-10-16 22:52:24 | 2020-10-16 20:55:24 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-061641 | 2020-10-16 23:20:31 | 2020-10-14 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-061817 | 2020-10-17 05:15:00 | 2020-10-17 05:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061821 | 2020-10-17 05:15:00 | 2020-10-17 05:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061864 | 2020-10-17 12:34:00 | 2020-10-17 12:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-061999 | 2020-10-18 00:23:00 | 2020-10-17 23:09:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-062034 | 2020-10-18 17:44:05 | 2020-10-01 16:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-062293 | 2020-10-19 13:12:00 | 2020-10-18 10:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-062316 | 2020-10-19 14:00:00 | 2020-10-17 18:27:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-062365 | 2020-10-19 17:15:00 | 2020-10-19 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-062386 | 2020-10-19 19:50:00 | 2020-10-19 19:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-062254 | 2020-10-19 21:30:06 | 2020-01-01 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-062458 | 2020-10-20 09:15:00 | 2020-10-20 03:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-062557 | 2020-10-20 11:00:00 | 2020-10-03 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-062516 | 2020-10-20 13:20:00 | 2020-10-20 13:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-062538 | 2020-10-20 14:21:00 | 2020-10-20 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-062561 | 2020-10-20 15:21:00 | 2020-10-20 15:03:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-062591 | 2020-10-20 18:05:00 | 2020-10-20 17:59:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-062636 | 2020-10-20 21:47:00 | 2020-10-20 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-062486 | 2020-10-20 21:58:14 | 2020-10-02 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-062644 | 2020-10-20 23:39:00 | 2020-10-20 23:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-062689 | 2020-10-21 08:58:00 | 2020-10-21 08:29:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-062740 | 2020-10-21 12:00:00 | 2020-10-21 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-062814 | 2020-10-21 16:43:00 | 2020-10-21 16:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-062822 | 2020-10-21 18:55:00 | 2020-10-21 16:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-062864 | 2020-10-21 23:20:00 | 2020-10-21 23:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-062874 | 2020-10-22 00:30:00 | 2020-10-21 23:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-062881 | 2020-10-22 01:25:00 | 2020-10-22 00:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-062913 | 2020-10-22 05:33:00 | 2020-10-22 05:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-062979 | 2020-10-22 11:23:00 | 2020-10-22 11:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-062998 | 2020-10-22 13:07:00 | 2020-10-22 12:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063004 | 2020-10-22 13:52:00 | 2020-10-22 13:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-063071 | 2020-10-22 17:55:00 | 2020-10-22 17:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063092 | 2020-10-22 18:34:00 | 2020-10-22 18:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-063108 | 2020-10-22 20:34:00 | 2020-10-22 14:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-063113 | 2020-10-22 22:21:00 | 2020-10-22 17:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-062954 | 2020-10-22 22:40:54 | 2020-10-21 17:29:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-063157 | 2020-10-23 03:49:00 | 2020-10-23 02:04:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-063168 | 2020-10-23 06:43:00 | 2020-10-23 06:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063179 | 2020-10-23 08:08:00 | 2020-05-20 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-063179 | 2020-10-23 08:08:00 | 2020-05-20 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-063207 | 2020-10-23 10:03:00 | 2020-10-23 10:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063224 | 2020-10-23 11:01:00 | 2020-10-23 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063252 | 2020-10-23 13:54:00 | 2020-10-23 12:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063299 | 2020-10-23 15:08:00 | 2020-10-23 15:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063095 | 2020-10-23 16:22:20 | 2020-10-20 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-063402 | 2020-10-24 01:39:00 | 2020-10-24 01:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-063411 | 2020-10-24 03:22:00 | 2020-10-24 03:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063467 | 2020-10-24 11:04:00 | 2020-10-24 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-063470 | 2020-10-24 12:02:00 | 2020-10-24 11:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063477 | 2020-10-24 13:20:00 | 2020-10-24 11:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063545 | 2020-10-24 18:37:00 | 2020-10-24 18:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063558 | 2020-10-24 19:55:00 | 2020-10-24 18:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063561 | 2020-10-24 20:05:00 | 2020-10-24 20:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063574 | 2020-10-24 21:02:00 | 2020-10-24 20:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063573 | 2020-10-24 21:13:00 | 2020-08-24 20:51:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-063581 | 2020-10-24 23:00:00 | 2020-10-24 21:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063598 | 2020-10-24 23:30:00 | 2020-10-24 23:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063621 | 2020-10-25 03:21:00 | 2020-10-25 02:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063689 | 2020-10-25 14:19:00 | 2020-10-25 13:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063714 | 2020-10-25 17:15:00 | 2020-10-25 15:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-063809 | 2020-10-26 05:56:00 | 2020-10-26 05:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-063844 | 2020-10-26 09:20:00 | 2020-10-26 09:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063898 | 2020-10-26 12:08:00 | 2020-10-26 12:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063961 | 2020-10-26 16:23:00 | 2020-10-26 15:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-063976 | 2020-10-26 17:50:00 | 2020-10-26 17:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-064004 | 2020-10-26 20:44:00 | 2020-10-26 18:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-064021 | 2020-10-26 22:15:00 | 2020-10-26 21:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-064044 | 2020-10-27 01:45:00 | 2020-10-27 01:38:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-064101 | 2020-10-27 11:10:00 | 2020-10-27 10:17:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-064212 | 2020-10-27 17:38:00 | 2020-10-27 17:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-064218 | 2020-10-27 17:51:00 | 2020-10-18 14:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-063989 | 2020-10-27 18:09:00 | 2020-10-26 17:09:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-064217 | 2020-10-27 18:57:00 | 2020-10-27 18:48:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-064119 | 2020-10-28 00:20:39 | 2020-10-27 21:10:39 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-064293 | 2020-10-28 07:17:00 | 2020-10-28 06:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-064297 | 2020-10-28 07:23:00 | 2020-10-28 05:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-064185 | 2020-10-28 08:30:48 | 2020-10-22 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-064323 | 2020-10-28 10:15:00 | 2020-10-28 10:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-064373 | 2020-10-28 13:54:00 | 2020-10-28 13:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-064370 | 2020-10-28 14:09:00 | 2020-05-21 09:09:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-064229 | 2020-10-28 16:42:10 | 2018-08-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-064415 | 2020-10-28 17:37:00 | 2020-10-28 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-064330 | 2020-10-28 22:42:21 | 2020-10-26 22:27:21 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-064518 | 2020-10-29 21:12:43 | 2020-07-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-064535 | 2020-10-29 22:56:10 | 2020-10-22 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-064774 | 2020-10-30 14:30:00 | 2020-10-30 14:14:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-064797 | 2020-10-31 07:32:30 | 2020-10-27 07:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-064998 | 2020-10-31 13:04:00 | 2020-10-31 13:03:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065007 | 2020-10-31 13:12:00 | 2020-10-30 23:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-065022 | 2020-10-31 15:22:00 | 2020-10-31 15:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-065046 | 2020-10-31 16:33:00 | 2020-10-31 16:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-065048 | 2020-10-31 16:54:00 | 2020-10-30 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-065078 | 2020-10-31 23:06:00 | 2020-10-31 22:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-064994 | 2020-11-01 01:24:49 | 2020-11-01 01:17:49 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065004 | 2020-11-01 03:30:27 | 2020-11-01 02:45:27 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-065228 | 2020-11-01 15:55:00 | 2020-11-01 15:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-065261 | 2020-11-01 18:55:00 | 2020-11-01 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065262 | 2020-11-01 19:32:00 | 2020-11-01 19:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-065267 | 2020-11-01 19:44:00 | 2020-11-01 19:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-065307 | 2020-11-02 02:03:00 | 2020-11-02 01:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-065306 | 2020-11-02 03:14:00 | 2020-11-02 03:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-065388 | 2020-11-02 10:49:00 | 2020-11-02 10:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065434 | 2020-11-03 04:18:55 | 2020-11-03 02:09:55 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-065595 | 2020-11-03 10:30:00 | 2020-10-31 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065618 | 2020-11-03 12:40:00 | 2020-11-03 11:53:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065512 | 2020-11-03 12:40:52 | 2020-11-03 12:40:52 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065637 | 2020-11-03 13:33:00 | 2020-10-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065519 | 2020-11-03 14:04:12 | 2020-11-03 08:02:12 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065650 | 2020-11-03 14:21:00 | 2020-10-14 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065648 | 2020-11-03 14:35:00 | 2020-11-03 14:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-065702 | 2020-11-03 19:30:00 | 2020-11-03 19:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-065730 | 2020-11-03 22:10:00 | 2020-11-03 22:02:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065740 | 2020-11-03 22:33:00 | 2020-11-03 22:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065632 | 2020-11-04 02:28:34 | 2020-11-04 01:48:34 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-065792 | 2020-11-04 10:09:00 | 2020-11-04 10:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-065862 | 2020-11-04 16:10:00 | 2020-11-03 10:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-065951 | 2020-11-04 20:40:00 | 2020-11-04 20:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-065937 | 2020-11-04 23:41:00 | 2020-11-04 23:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-065931 | 2020-11-04 23:46:00 | 2020-11-04 23:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-065805 | 2020-11-04 23:54:08 | 2020-11-02 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-066035 | 2020-11-05 13:10:00 | 2020-11-05 13:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066056 | 2020-11-05 13:35:00 | 2020-11-05 13:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066121 | 2020-11-05 23:55:00 | 2020-11-05 23:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-066133 | 2020-11-06 01:54:00 | 2020-11-06 01:46:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-066208 | 2020-11-06 10:52:00 | 2020-11-05 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066219 | 2020-11-06 11:57:00 | 2020-11-04 20:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-066270 | 2020-11-06 15:00:00 | 2020-11-06 14:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-066262 | 2020-11-06 15:01:00 | 2020-11-06 14:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066279 | 2020-11-06 15:23:00 | 2020-09-05 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066303 | 2020-11-06 16:16:00 | 2020-11-06 15:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066342 | 2020-11-06 18:43:00 | 2020-11-06 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066334 | 2020-11-06 19:55:00 | 2020-11-06 19:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-066348 | 2020-11-06 21:35:00 | 2020-11-06 21:23:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-066357 | 2020-11-06 22:32:00 | 2020-11-06 22:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-067039 | 2020-11-06 22:45:00 | 2020-11-06 21:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-066382 | 2020-11-07 01:13:00 | 2020-11-06 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-066235 | 2020-11-07 02:34:21 | 2020-11-06 23:17:21 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-066392 | 2020-11-07 03:30:00 | 2020-11-07 03:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066441 | 2020-11-07 11:48:00 | 2020-11-07 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-066459 | 2020-11-07 13:30:00 | 2020-11-07 13:16:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-066516 | 2020-11-07 18:35:00 | 2020-11-07 18:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066530 | 2020-11-07 21:10:00 | 2020-11-07 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-066422 | 2020-11-07 21:14:50 | 2020-10-29 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-066539 | 2020-11-07 21:47:00 | 2020-11-07 21:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066600 | 2020-11-08 07:39:00 | 2020-11-08 07:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066608 | 2020-11-08 08:14:00 | 2020-11-08 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066646 | 2020-11-08 13:16:00 | 2020-11-07 01:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066695 | 2020-11-08 17:42:00 | 2020-11-08 16:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-066698 | 2020-11-08 18:19:00 | 2020-11-08 17:49:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-066710 | 2020-11-08 19:58:00 | 2020-11-08 19:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-066721 | 2020-11-08 21:11:00 | 2020-11-08 21:09:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-066741 | 2020-11-09 00:09:00 | 2020-11-09 00:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066791 | 2020-11-09 08:25:00 | 2020-11-09 08:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066886 | 2020-11-09 13:35:00 | 2020-11-09 12:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-067087 | 2020-11-09 13:45:00 | 2020-11-09 13:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066904 | 2020-11-09 14:35:00 | 2020-11-09 14:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-066818 | 2020-11-09 20:32:41 | 2020-11-08 08:51:41 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-066989 | 2020-11-09 21:20:00 | 2020-11-09 21:12:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-067085 | 2020-11-10 13:02:00 | 2020-10-13 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-067121 | 2020-11-10 14:18:00 | 2020-10-16 00:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-20-067143 | 2020-11-10 16:45:00 | 2020-11-10 16:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-067173 | 2020-11-10 19:31:00 | 2020-11-10 17:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-067184 | 2020-11-10 19:56:00 | 2020-11-10 19:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-067199 | 2020-11-10 22:15:00 | 2020-11-10 21:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-067204 | 2020-11-10 22:53:00 | 2020-11-10 22:47:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-067326 | 2020-11-11 13:49:00 | 2020-11-11 13:41:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-067373 | 2020-11-11 16:38:00 | 2020-11-11 16:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-067395 | 2020-11-11 17:27:00 | 2020-11-11 17:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-067418 | 2020-11-11 20:08:00 | 2020-11-11 19:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-067436 | 2020-11-11 21:05:00 | 2020-11-11 21:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-067441 | 2020-11-11 23:03:00 | 2020-11-11 22:48:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-067312 | 2020-11-12 01:56:35 | 2020-11-08 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-067461 | 2020-11-12 02:49:00 | 2020-11-12 01:57:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-067322 | 2020-11-12 03:36:35 | 2020-11-10 06:30:35 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-067565 | 2020-11-12 13:48:00 | 2020-11-08 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-067501 | 2020-11-12 18:43:00 | 2020-10-17 23:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-067667 | 2020-11-12 23:38:00 | 2020-11-12 22:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-067688 | 2020-11-13 03:29:00 | 2020-11-13 03:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-500733 | 2020-11-13 08:02:00 | 2020-11-13 02:06:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-067746 | 2020-11-13 11:57:00 | 2020-10-18 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-067781 | 2020-11-13 13:19:00 | 2020-11-13 13:11:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-067881 | 2020-11-13 18:18:00 | 2020-10-13 18:18:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-067913 | 2020-11-13 23:00:00 | 2020-11-13 22:21:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-067771 | 2020-11-14 02:06:30 | 2020-11-12 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-067951 | 2020-11-14 03:50:00 | 2020-11-14 03:46:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-20-067931 | 2020-11-14 08:06:00 | 2020-11-13 23:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-20-067859 | 2020-11-14 09:40:18 | 2020-10-24 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-068032 | 2020-11-14 14:03:00 | 2020-11-14 14:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-068041 | 2020-11-14 15:15:00 | 2020-11-14 15:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-068060 | 2020-11-14 17:38:00 | 2020-11-14 16:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-068082 | 2020-11-14 19:20:00 | 2020-11-14 19:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-068080 | 2020-11-14 19:30:00 | 2020-11-14 19:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-068089 | 2020-11-14 20:30:00 | 2020-11-14 19:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-068119 | 2020-11-14 23:15:00 | 2020-11-13 23:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-068190 | 2020-11-15 10:40:00 | 2020-11-15 10:37:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-068292 | 2020-11-15 21:11:00 | 2020-11-15 21:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-068297 | 2020-11-15 22:00:00 | 2020-11-15 21:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-068365 | 2020-11-16 09:37:00 | 2020-11-16 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-068517 | 2020-11-16 18:15:00 | 2020-11-16 17:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-068526 | 2020-11-16 18:50:00 | 2020-11-16 18:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-068533 | 2020-11-16 19:29:00 | 2020-11-16 19:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-068550 | 2020-11-16 21:38:00 | 2020-11-16 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-068563 | 2020-11-16 23:50:00 | 2020-11-16 22:51:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-068492 | 2020-11-17 08:34:19 | 2020-11-13 11:04:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-068695 | 2020-11-17 16:28:00 | 2020-11-17 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-068624 | 2020-11-17 21:56:30 | 2020-11-17 21:56:30 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-068630 | 2020-11-17 23:36:16 | 2020-11-17 23:10:16 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-068757 | 2020-11-18 03:17:00 | 2020-11-17 23:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-068787 | 2020-11-18 08:27:00 | 2020-11-18 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-068797 | 2020-11-18 09:14:00 | 2020-11-16 14:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-20-068827 | 2020-11-18 11:38:00 | 2020-11-18 11:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-068872 | 2020-11-18 15:06:00 | 2020-11-18 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-068915 | 2020-11-18 18:40:00 | 2020-11-18 18:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-068934 | 2020-11-18 20:23:00 | 2020-11-18 20:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-068958 | 2020-11-19 01:40:00 | 2020-11-19 00:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069030 | 2020-11-19 11:35:00 | 2020-11-19 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069108 | 2020-11-19 17:40:00 | 2020-11-19 17:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069122 | 2020-11-19 18:37:00 | 2020-11-19 17:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069008 | 2020-11-19 19:30:58 | 2020-11-19 18:45:58 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-069189 | 2020-11-20 01:26:00 | 2020-11-19 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-069270 | 2020-11-20 10:52:00 | 2020-11-20 10:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-069287 | 2020-11-20 13:15:00 | 2020-11-20 12:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069313 | 2020-11-20 15:00:00 | 2020-11-19 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-069387 | 2020-11-20 20:37:00 | 2020-11-20 20:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069422 | 2020-11-21 01:04:00 | 2020-11-20 00:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069326 | 2020-11-21 07:48:55 | 2020-11-21 06:54:55 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-069483 | 2020-11-21 12:40:00 | 2020-11-21 11:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-069491 | 2020-11-21 12:40:00 | 2020-11-21 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-069384 | 2020-11-21 14:58:00 | 2020-11-20 19:29:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-069461 | 2020-11-21 20:22:03 | 2020-02-08 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-069629 | 2020-11-22 01:50:00 | 2020-11-22 01:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069670 | 2020-11-22 10:34:00 | 2020-11-22 10:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069727 | 2020-11-22 16:02:00 | 2020-11-22 15:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-069757 | 2020-11-22 18:23:00 | 2020-11-22 17:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069784 | 2020-11-22 22:50:00 | 2020-11-22 22:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-069797 | 2020-11-23 00:28:00 | 2020-11-22 22:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069811 | 2020-11-23 04:20:00 | 2020-11-23 04:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069836 | 2020-11-23 08:51:00 | 2020-11-23 08:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-069898 | 2020-11-23 13:34:00 | 2020-11-23 12:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-069773 | 2020-11-23 18:54:40 | 2020-11-23 18:42:40 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-070044 | 2020-11-24 08:20:00 | 2020-11-24 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-070095 | 2020-11-24 12:35:00 | 2020-11-24 12:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-070177 | 2020-11-24 17:32:00 | 2020-11-24 17:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-070060 | 2020-11-24 20:24:43 | 2020-11-20 20:12:43 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-070333 | 2020-11-25 12:15:00 | 2020-11-25 12:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-070333 | 2020-11-25 12:15:00 | 2020-11-25 12:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-070351 | 2020-11-25 13:00:00 | 2020-11-25 12:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-070342 | 2020-11-25 13:20:00 | 2020-11-24 09:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-070437 | 2020-11-25 20:22:00 | 2020-11-20 20:22:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-070450 | 2020-11-25 22:29:00 | 2020-11-25 21:29:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-070499 | 2020-11-26 09:05:00 | 2020-11-26 00:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-070617 | 2020-11-27 02:10:00 | 2020-11-27 01:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-070664 | 2020-11-27 11:06:00 | 2020-11-27 11:06:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-070701 | 2020-11-27 15:14:00 | 2020-11-27 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-070728 | 2020-11-27 17:50:00 | 2020-11-27 17:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-070756 | 2020-11-27 21:28:00 | 2020-06-27 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-070777 | 2020-11-27 23:22:00 | 2020-11-27 23:16:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-070790 | 2020-11-28 05:58:00 | 2020-11-28 05:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-070792 | 2020-11-28 06:15:00 | 2020-11-28 05:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-070801 | 2020-11-28 09:01:00 | 2020-11-28 08:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-070817 | 2020-11-28 11:32:00 | 2020-11-28 11:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-500769 | 2020-11-28 14:26:00 | 2020-06-02 13:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-070847 | 2020-11-28 14:37:00 | 2020-11-28 14:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-070910 | 2020-11-29 00:10:00 | 2020-11-29 00:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-071022 | 2020-11-29 17:44:00 | 2020-11-29 16:09:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-071204 | 2020-11-30 12:44:00 | 2020-11-29 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-071231 | 2020-11-30 15:06:00 | 2020-11-30 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-071043 | 2020-11-30 15:44:33 | 2020-11-30 13:42:33 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-071296 | 2020-11-30 17:55:00 | 2020-11-29 17:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-071284 | 2020-11-30 19:12:00 | 2020-11-30 18:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-071291 | 2020-11-30 19:30:00 | 2020-11-30 19:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-071187 | 2020-12-01 01:36:51 | 2020-11-26 19:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-071349 | 2020-12-01 06:23:00 | 2020-12-01 06:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-071357 | 2020-12-01 08:18:00 | 2020-11-24 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-071371 | 2020-12-01 09:43:00 | 2020-12-01 09:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-071398 | 2020-12-01 11:23:00 | 2020-12-01 10:23:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-071454 | 2020-12-01 15:20:00 | 2020-11-28 19:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-071500 | 2020-12-01 18:30:00 | 2020-12-01 18:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-071519 | 2020-12-01 20:30:00 | 2020-12-01 20:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-071556 | 2020-12-01 22:40:00 | 2020-12-01 22:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-071423 | 2020-12-02 02:32:57 | 2020-11-26 09:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-071673 | 2020-12-02 16:15:00 | 2020-12-02 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-071700 | 2020-12-02 20:12:00 | 2020-09-30 18:46:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-071724 | 2020-12-02 22:44:00 | 2020-12-01 22:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-071788 | 2020-12-03 10:28:00 | 2020-12-03 09:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-071817 | 2020-12-03 13:34:00 | 2020-09-07 13:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-071829 | 2020-12-03 14:00:00 | 2020-12-03 13:52:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-071857 | 2020-12-03 16:30:00 | 2020-12-03 15:08:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-071867 | 2020-12-03 16:34:00 | 2020-12-03 16:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-071780 | 2020-12-03 21:00:45 | 2020-10-05 19:04:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-071920 | 2020-12-03 23:59:00 | 2020-12-03 23:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-071934 | 2020-12-04 01:05:00 | 2020-12-04 01:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-071939 | 2020-12-04 02:16:00 | 2020-12-04 02:05:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-071979 | 2020-12-04 08:35:00 | 2020-12-04 08:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-072053 | 2020-12-04 12:55:00 | 2020-12-04 11:00:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-072185 | 2020-12-04 23:27:00 | 2020-12-04 23:16:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-072188 | 2020-12-04 23:49:00 | 2020-12-04 23:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-072051 | 2020-12-05 02:20:24 | 2020-12-02 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-072194 | 2020-12-05 03:11:00 | 2020-12-05 02:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-072206 | 2020-12-05 05:11:00 | 2020-12-05 05:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-072210 | 2020-12-05 06:48:00 | 2020-12-05 06:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-072264 | 2020-12-05 12:48:00 | 2020-12-05 12:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-072323 | 2020-12-05 18:25:00 | 2020-12-02 15:00:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-072372 | 2020-12-05 22:15:00 | 2020-12-05 22:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-072409 | 2020-12-06 08:40:00 | 2020-12-06 08:20:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-072442 | 2020-12-06 11:13:00 | 2020-12-06 11:00:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-072523 | 2020-12-06 19:27:00 | 2020-12-06 18:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-072546 | 2020-12-06 23:15:00 | 2020-12-06 23:07:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-072623 | 2020-12-07 10:27:00 | 2020-12-07 09:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-072658 | 2020-12-08 01:24:19 | 2020-12-06 15:00:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |

| 80-20-072803 | 2020-12-08 08:40:00 | 2020-12-08 08:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-072905 | 2020-12-08 16:07:00 | 2020-12-08 15:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-072949 | 2020-12-08 22:04:00 | 2020-12-08 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-072863 | 2020-12-09 04:20:16 | 2020-12-09 03:20:16 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-072888 | 2020-12-09 07:12:09 | 2020-12-04 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-073009 | 2020-12-09 09:09:00 | 2020-12-09 07:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-072907 | 2020-12-09 09:40:05 | 2020-12-04 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-073038 | 2020-12-09 11:20:00 | 2020-12-09 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073071 | 2020-12-09 13:10:00 | 2020-12-03 19:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073152 | 2020-12-09 18:47:00 | 2020-12-09 18:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-073155 | 2020-12-09 19:11:00 | 2020-12-09 19:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-073179 | 2020-12-09 22:03:00 | 2020-12-09 20:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-073287 | 2020-12-10 11:55:00 | 2020-11-27 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073291 | 2020-12-10 12:18:00 | 2020-12-10 12:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073289 | 2020-12-10 12:41:00 | 2020-10-08 12:41:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-073385 | 2020-12-10 18:42:00 | 2020-12-10 18:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-073390 | 2020-12-10 20:27:00 | 2020-12-10 19:07:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-073292 | 2020-12-11 01:32:32 | 2020-12-09 21:33:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-073467 | 2020-12-11 09:30:00 | 2020-12-11 09:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073540 | 2020-12-11 16:30:00 | 2020-12-11 15:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-073461 | 2020-12-11 18:46:03 | 2020-12-02 17:23:03 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-073614 | 2020-12-11 23:15:00 | 2020-07-25 19:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-073616 | 2020-12-11 23:28:00 | 2020-12-11 21:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-073615 | 2020-12-11 23:31:00 | 2020-08-01 19:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-073507 | 2020-12-12 02:18:57 | 2020-12-12 02:09:57 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| | | | | | |
|---|---|---|---|---|---|
| 80-20-073644 | 2020-12-12 06:09:00 | 2020-12-12 06:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073658 | 2020-12-12 09:25:00 | 2020-12-12 09:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073685 | 2020-12-12 12:35:00 | 2020-12-12 12:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073700 | 2020-12-12 13:37:00 | 2020-12-12 13:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073807 | 2020-12-12 23:27:00 | 2020-12-12 23:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073808 | 2020-12-12 23:41:00 | 2020-12-12 23:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073828 | 2020-12-13 01:44:00 | 2020-12-13 01:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073829 | 2020-12-13 02:40:00 | 2020-12-13 02:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-073867 | 2020-12-13 12:01:00 | 2016-06-01 12:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-073963 | 2020-12-13 22:42:00 | 2020-12-13 22:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073866 | 2020-12-13 22:46:00 | 2020-12-04 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-073965 | 2020-12-13 23:17:00 | 2020-12-13 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073967 | 2020-12-13 23:58:00 | 2020-12-13 23:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-073978 | 2020-12-14 01:52:00 | 2020-12-14 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-074125 | 2020-12-15 08:46:32 | 2020-09-10 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-074271 | 2020-12-15 10:00:00 | 2020-12-15 08:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-074278 | 2020-12-15 11:15:00 | 2020-12-15 11:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-074349 | 2020-12-15 16:04:00 | 2020-12-15 15:29:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-074419 | 2020-12-16 02:35:00 | 2020-12-16 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-074451 | 2020-12-16 08:54:00 | 2020-07-11 17:38:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-074484 | 2020-12-16 12:10:00 | 2020-12-16 11:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-074532 | 2020-12-16 15:10:00 | 2020-12-16 14:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-074588 | 2020-12-16 20:20:00 | 2020-12-16 19:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-074600 | 2020-12-16 21:55:00 | 2020-12-16 21:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-074661 | 2020-12-17 08:47:00 | 2020-12-17 07:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-074658 | 2020-12-17 08:50:00 | 2020-12-17 08:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-074663 | 2020-12-17 09:17:00 | 2020-12-17 09:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-074707 | 2020-12-17 13:00:00 | 2020-12-17 12:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-074747 | 2020-12-17 14:32:00 | 2020-08-15 14:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-074773 | 2020-12-17 16:48:00 | 2020-12-17 12:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-074670 | 2020-12-17 20:18:11 | 2020-12-14 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-074752 | 2020-12-18 07:26:54 | 2020-11-30 15:43:54 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-074875 | 2020-12-18 08:09:00 | 2020-12-15 07:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-074895 | 2020-12-18 09:12:00 | 2020-12-18 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-074953 | 2020-12-18 11:45:00 | 2020-12-18 11:35:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-075149 | 2020-12-18 19:48:00 | 2020-12-18 19:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-075162 | 2020-12-18 20:37:00 | 2020-12-18 20:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-075171 | 2020-12-18 21:51:00 | 2020-12-18 21:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-075225 | 2020-12-19 09:18:00 | 2020-12-19 09:14:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-075280 | 2020-12-19 14:15:00 | 2020-12-19 14:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-075382 | 2020-12-20 02:54:00 | 2020-12-20 02:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-075382 | 2020-12-20 02:54:00 | 2020-12-20 02:46:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-075408 | 2020-12-20 08:58:00 | 2020-12-20 08:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-075445 | 2020-12-20 11:51:00 | 2020-12-20 11:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-075455 | 2020-12-20 12:26:00 | 2020-12-20 11:26:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-075468 | 2020-12-20 14:27:00 | 2020-12-20 14:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-075470 | 2020-12-20 14:30:00 | 2019-08-01 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-075519 | 2020-12-20 19:29:00 | 2020-12-20 19:20:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |
| 80-20-075920 | 2020-12-20 21:26:00 | 2020-12-20 21:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-077999 | 2020-12-21 16:20:00 | 2020-12-21 16:10:00 | HARASSMENT (NO PHYSICAL CONTA( | ASSAULT | 13C |

| 80-20-075731 | 2020-12-21 19:04:00 | 2020-12-21 16:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-075744 | 2020-12-21 21:10:00 | 2020-12-21 20:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-075789 | 2020-12-22 06:23:00 | 2020-12-22 05:12:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-075825 | 2020-12-22 08:35:00 | 2020-12-20 08:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-075854 | 2020-12-22 11:40:00 | 2020-12-22 11:36:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-075941 | 2020-12-22 19:04:00 | 2020-12-22 19:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-075956 | 2020-12-22 20:50:00 | 2020-12-22 20:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-075982 | 2020-12-23 00:32:00 | 2020-12-23 00:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-075984 | 2020-12-23 01:01:00 | 2020-12-23 00:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-075867 | 2020-12-23 02:40:40 | 2020-12-09 13:20:40 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-075895 | 2020-12-23 06:50:25 | 2020-12-23 06:38:25 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-076017 | 2020-12-23 08:33:00 | 2020-12-23 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076055 | 2020-12-23 11:30:00 | 2020-12-23 11:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076105 | 2020-12-23 15:48:00 | 2020-12-23 15:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076113 | 2020-12-23 16:11:00 | 2020-12-23 15:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-076162 | 2020-12-23 20:31:00 | 2020-12-23 19:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076177 | 2020-12-23 22:10:00 | 2020-12-23 22:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076266 | 2020-12-24 13:07:00 | 2020-12-24 13:02:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-076301 | 2020-12-24 15:54:00 | 2020-12-24 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-076342 | 2020-12-25 00:11:00 | 2020-12-24 23:37:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-076352 | 2020-12-25 01:47:00 | 2020-12-25 00:47:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-20-076346 | 2020-12-25 02:00:00 | 2020-12-25 01:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076363 | 2020-12-25 05:37:00 | 2020-12-25 05:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076394 | 2020-12-26 02:38:49 | 2020-12-21 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-076520 | 2020-12-26 12:54:00 | 2020-12-23 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-076430 | 2020-12-26 15:00:37 | 2020-12-24 11:29:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-20-076591 | 2020-12-26 22:25:00 | 2020-12-26 22:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076614 | 2020-12-27 02:21:00 | 2020-12-26 16:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076629 | 2020-12-27 07:40:00 | 2020-12-27 07:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076733 | 2020-12-27 21:51:00 | 2020-12-27 21:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076753 | 2020-12-28 00:54:00 | 2015-12-27 23:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-076774 | 2020-12-28 05:50:00 | 2020-12-28 05:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076915 | 2020-12-28 17:03:00 | 2020-12-28 16:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076793 | 2020-12-28 18:50:05 | 2020-12-27 18:25:05 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-076958 | 2020-12-28 19:16:00 | 2020-12-26 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-076941 | 2020-12-28 19:31:00 | 2020-12-28 18:11:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-076964 | 2020-12-28 23:00:00 | 2020-12-28 20:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076999 | 2020-12-29 02:36:00 | 2020-12-29 02:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-076860 | 2020-12-29 03:36:13 | 2020-12-24 01:48:13 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-076870 | 2020-12-29 04:42:45 | 2020-11-18 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-077022 | 2020-12-29 08:31:00 | 2020-12-18 02:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-077147 | 2020-12-29 15:20:00 | 2020-12-29 15:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-077155 | 2020-12-29 16:20:00 | 2020-12-29 16:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-077213 | 2020-12-29 22:30:00 | 2020-12-29 22:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-077225 | 2020-12-30 01:03:00 | 2020-12-30 00:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-077130 | 2020-12-30 05:58:46 | 2020-12-29 23:21:46 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-077135 | 2020-12-30 06:30:47 | 2020-12-20 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-077164 | 2020-12-30 11:24:25 | 2020-12-30 02:42:25 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-077241 | 2020-12-30 13:02:02 | 2020-05-25 15:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-077341 | 2020-12-30 15:50:00 | 2020-12-30 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-20-077361 | 2020-12-30 16:45:00 | 2020-12-30 11:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-077387 | 2020-12-30 19:21:00 | 2020-12-30 18:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-077271 | 2020-12-30 21:26:08 | 2020-12-27 21:26:08 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-077420 | 2020-12-31 02:48:00 | 2020-12-31 02:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-077541 | 2020-12-31 15:30:00 | 2020-12-31 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-077553 | 2020-12-31 15:39:00 | 2020-12-31 15:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-20-077569 | 2020-12-31 18:00:00 | 2020-12-28 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-077478 | 2020-12-31 22:32:44 | 2020-12-30 04:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-20-077624 | 2020-12-31 22:33:00 | 2020-12-31 21:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-000060 | 2021-01-01 07:23:00 | 2021-01-01 01:15:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-20-077560 | 2021-01-01 09:22:11 | 2020-11-20 12:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-000134 | 2021-01-01 15:16:00 | 2021-01-01 15:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-000167 | 2021-01-01 18:04:00 | 2021-01-01 00:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-000203 | 2021-01-02 01:00:00 | 2021-01-02 00:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000205 | 2021-01-02 01:24:00 | 2021-01-02 01:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000123 | 2021-01-02 05:46:16 | 2021-01-01 17:53:16 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000260 | 2021-01-02 11:13:00 | 2021-01-02 11:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-000262 | 2021-01-02 12:03:00 | 2021-01-02 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000285 | 2021-01-02 15:12:00 | 2021-01-02 15:06:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-000334 | 2021-01-02 20:24:00 | 2021-01-02 19:38:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000372 | 2021-01-02 23:57:00 | 2021-01-02 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-000413 | 2021-01-03 10:31:00 | 2021-01-03 10:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-000429 | 2021-01-03 12:29:00 | 2021-01-03 12:21:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-000490 | 2021-01-03 18:52:00 | 2021-01-03 18:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-000504 | 2021-01-03 20:26:00 | 2021-01-03 20:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-000533 | 2021-01-04 00:24:00 | 2021-01-04 00:14:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000439 | 2021-01-04 03:28:49 | 2020-06-16 02:44:49 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-000456 | 2021-01-04 07:24:32 | 2021-01-03 17:12:32 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000577 | 2021-01-04 07:43:00 | 2021-01-04 06:43:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000651 | 2021-01-04 12:43:00 | 2021-01-04 12:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-000623 | 2021-01-04 13:39:00 | 2021-01-04 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000663 | 2021-01-04 14:33:00 | 2021-01-04 12:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-000728 | 2021-01-04 18:25:00 | 2021-01-04 18:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000583 | 2021-01-04 19:29:21 | 2020-12-31 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000604 | 2021-01-04 19:36:31 | 2020-12-25 12:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000617 | 2021-01-04 21:46:43 | 2021-01-01 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000767 | 2021-01-04 22:15:00 | 2021-01-04 22:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-000632 | 2021-01-04 23:54:30 | 2021-01-04 20:57:30 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000782 | 2021-01-05 00:00:00 | 2021-01-04 23:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-000800 | 2021-01-05 04:05:00 | 2021-01-05 04:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-000967 | 2021-01-05 16:25:00 | 2021-01-05 16:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-000978 | 2021-01-05 17:12:00 | 2021-01-05 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-000884 | 2021-01-05 22:56:19 | 2020-04-01 00:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-001044 | 2021-01-06 02:30:00 | 2021-01-06 02:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001060 | 2021-01-06 06:08:00 | 2021-01-06 05:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001126 | 2021-01-06 10:47:00 | 2021-01-06 10:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001136 | 2021-01-06 11:33:00 | 2021-01-06 11:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001212 | 2021-01-06 17:26:00 | 2021-01-06 13:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001239 | 2021-01-06 21:00:00 | 2021-01-06 19:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-001252 | 2021-01-06 21:48:00 | 2021-01-06 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-001272 | 2021-01-07 01:18:00 | 2021-01-07 01:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-21-001338 | 2021-01-07 10:00:00 | 2021-01-07 09:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001448 | 2021-01-07 19:17:00 | 2020-02-01 19:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-001451 | 2021-01-07 20:22:00 | 2021-01-07 19:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001450 | 2021-01-07 20:36:00 | 2021-01-07 20:28:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-001460 | 2021-01-07 20:45:00 | 2021-01-07 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-001349 | 2021-01-07 23:22:53 | 2021-01-06 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-001480 | 2021-01-08 01:33:00 | 2021-01-08 01:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001486 | 2021-01-08 03:06:00 | 2021-01-08 02:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-001528 | 2021-01-08 08:52:00 | 2021-01-08 08:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001533 | 2021-01-08 09:10:00 | 2021-01-08 08:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001552 | 2021-01-08 10:51:00 | 2021-01-08 10:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001597 | 2021-01-08 12:50:00 | 2021-01-08 12:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-001621 | 2021-01-08 16:00:00 | 2021-01-08 15:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001631 | 2021-01-08 16:38:00 | 2021-01-08 16:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001633 | 2021-01-08 16:38:00 | 2021-01-08 16:03:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-001727 | 2021-01-09 05:50:00 | 2021-01-09 05:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001752 | 2021-01-09 10:41:00 | 2021-01-09 10:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001819 | 2021-01-09 18:02:00 | 2021-01-09 17:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001686 | 2021-01-09 18:20:26 | 2021-01-01 11:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-001929 | 2021-01-10 11:35:00 | 2021-01-10 11:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001934 | 2021-01-10 11:42:00 | 2021-01-10 11:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001971 | 2021-01-10 15:01:00 | 2021-01-10 14:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-001983 | 2021-01-10 16:57:00 | 2021-01-10 14:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002004 | 2021-01-10 19:24:00 | 2021-01-10 19:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-002029 | 2021-01-10 23:47:00 | 2021-01-10 23:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-21-002054 | 2021-01-11 06:03:00 | 2021-01-11 05:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002113 | 2021-01-11 10:52:00 | 2021-01-11 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002139 | 2021-01-11 12:25:00 | 2021-01-11 12:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002192 | 2021-01-11 16:01:00 | 2021-01-11 15:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002007 | 2021-01-11 18:00:55 | 2020-12-16 09:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002236 | 2021-01-11 20:12:00 | 2021-01-11 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002266 | 2021-01-11 21:56:00 | 2021-01-11 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002129 | 2021-01-12 00:46:04 | 2021-01-11 23:48:04 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002132 | 2021-01-12 00:50:53 | 2021-01-11 13:52:53 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002182 | 2021-01-12 07:12:44 | 2021-01-09 23:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002367 | 2021-01-12 12:33:00 | 2021-01-12 12:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002425 | 2021-01-12 16:11:00 | 2021-01-12 16:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002302 | 2021-01-12 16:12:10 | 2021-01-10 08:06:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-002233 | 2021-01-12 16:18:42 | 2021-01-12 15:09:42 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002432 | 2021-01-12 17:02:00 | 2021-01-12 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002461 | 2021-01-12 18:34:00 | 2021-01-12 18:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002447 | 2021-01-12 18:50:00 | 2021-01-12 18:37:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002447 | 2021-01-12 18:50:00 | 2021-01-12 18:37:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-002472 | 2021-01-12 22:39:00 | 2021-01-12 22:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002488 | 2021-01-13 00:24:00 | 2021-01-13 00:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002525 | 2021-01-13 07:37:00 | 2021-01-13 07:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002441 | 2021-01-13 12:12:11 | 2021-01-13 09:06:11 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002607 | 2021-01-13 15:03:00 | 2021-01-13 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002604 | 2021-01-13 15:04:00 | 2020-12-24 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-21-002460 | 2021-01-13 17:56:26 | 2020-12-01 17:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-21-002546 | 2021-01-13 22:42:51 | 2020-12-15 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002686 | 2021-01-13 23:43:00 | 2021-01-13 22:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002694 | 2021-01-14 01:12:00 | 2021-01-13 22:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002705 | 2021-01-14 02:42:00 | 2021-01-14 02:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002784 | 2021-01-14 13:51:00 | 2021-01-14 13:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002791 | 2021-01-14 13:59:00 | 2021-01-14 13:59:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002785 | 2021-01-14 14:00:00 | 2021-01-14 13:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002801 | 2021-01-14 15:48:00 | 2021-01-14 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002811 | 2021-01-14 17:00:00 | 2021-01-14 16:51:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002848 | 2021-01-14 17:27:00 | 2021-01-13 00:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-002859 | 2021-01-14 20:27:00 | 2021-01-14 20:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002863 | 2021-01-14 21:05:00 | 2021-01-14 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002871 | 2021-01-14 21:19:00 | 2021-01-14 21:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-002891 | 2021-01-15 01:06:00 | 2021-01-14 23:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-002986 | 2021-01-15 13:36:00 | 2021-01-15 13:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002922 | 2021-01-15 17:28:36 | 2020-12-28 23:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-003043 | 2021-01-15 17:37:00 | 2021-01-15 17:27:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-003045 | 2021-01-15 19:00:00 | 2021-01-15 18:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-003084 | 2021-01-15 23:04:00 | 2021-01-15 22:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002975 | 2021-01-16 01:46:56 | 2021-01-13 20:53:56 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-003111 | 2021-01-16 02:11:00 | 2021-01-16 02:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-003121 | 2021-01-16 04:44:00 | 2021-01-16 04:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-002995 | 2021-01-16 04:59:37 | 2021-01-16 04:58:37 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-003255 | 2021-01-16 19:47:00 | 2021-01-16 19:42:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-003259 | 2021-01-16 20:32:00 | 2021-01-16 20:29:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-003273 | 2021-01-16 22:36:00 | 2021-01-16 21:36:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-003288 | 2021-01-17 01:06:00 | 2021-01-17 00:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-003363 | 2021-01-17 13:01:00 | 2021-01-14 13:01:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-003373 | 2021-01-17 13:52:00 | 2021-01-17 13:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-003407 | 2021-01-17 17:26:00 | 2021-01-17 16:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-003257 | 2021-01-17 17:54:44 | 2021-01-17 16:57:44 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-003422 | 2021-01-17 18:30:00 | 2021-01-17 17:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-003450 | 2021-01-17 22:10:00 | 2021-01-17 22:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-003550 | 2021-01-18 12:27:00 | 2021-01-18 12:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-003616 | 2021-01-18 17:21:00 | 2021-01-18 17:15:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-003677 | 2021-01-18 23:06:00 | 2021-01-18 23:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-003558 | 2021-01-19 02:24:50 | 2021-01-17 19:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-500064 | 2021-01-19 11:24:00 | 2019-08-02 10:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-003828 | 2021-01-19 14:26:00 | 2021-01-19 03:17:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-003808 | 2021-01-19 15:04:00 | 2021-01-19 14:04:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-003802 | 2021-01-19 15:31:00 | 2021-01-16 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-003831 | 2021-01-19 17:59:00 | 2021-01-19 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-003887 | 2021-01-19 19:25:00 | 2021-01-19 19:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-003838 | 2021-01-19 19:30:00 | 2021-01-19 18:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-003882 | 2021-01-20 01:10:00 | 2021-01-20 00:51:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-003884 | 2021-01-20 01:12:00 | 2021-01-19 22:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-003954 | 2021-01-20 11:46:00 | 2021-01-20 10:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-003997 | 2021-01-20 15:04:00 | 2021-01-20 14:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004026 | 2021-01-20 16:24:00 | 2021-01-20 15:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-004047 | 2021-01-20 17:32:00 | 2021-01-19 17:32:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
|---|---|---|---|---|---|
| 80-21-004086 | 2021-01-20 20:34:00 | 2021-01-20 14:52:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-004106 | 2021-01-20 23:50:00 | 2021-01-20 23:48:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-004214 | 2021-01-21 13:33:00 | 2021-01-21 12:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004269 | 2021-01-21 19:03:00 | 2021-01-21 19:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004085 | 2021-01-21 19:20:29 | 2020-05-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-004165 | 2021-01-21 22:16:04 | 2020-11-28 17:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-004182 | 2021-01-22 00:58:39 | 2020-12-22 14:32:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-004317 | 2021-01-22 06:06:00 | 2021-01-22 05:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004325 | 2021-01-22 08:22:00 | 2021-01-22 08:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004388 | 2021-01-22 12:58:00 | 2021-01-22 12:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-004430 | 2021-01-22 16:30:00 | 2021-01-22 16:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004453 | 2021-01-22 17:58:00 | 2021-01-22 17:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004467 | 2021-01-22 17:59:00 | 2021-01-22 13:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-004494 | 2021-01-22 22:04:00 | 2021-01-22 22:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-004508 | 2021-01-23 00:22:00 | 2021-01-23 00:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004377 | 2021-01-23 01:02:10 | 2021-01-22 19:30:10 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-004528 | 2021-01-23 04:14:00 | 2021-01-23 04:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004567 | 2021-01-23 12:10:00 | 2021-01-23 12:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004607 | 2021-01-23 16:27:00 | 2021-01-23 16:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004611 | 2021-01-23 16:28:00 | 2021-01-23 16:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004622 | 2021-01-23 18:01:00 | 2021-01-23 17:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004639 | 2021-01-23 20:09:00 | 2021-01-23 19:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004664 | 2021-01-23 23:16:00 | 2021-01-23 22:46:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-004676 | 2021-01-23 23:53:00 | 2021-01-23 23:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-004742 | 2021-01-24 12:05:00 | 2021-01-24 11:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-21-004786 | 2021-01-24 16:14:00 | 2021-01-24 16:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004652 | 2021-01-24 17:56:11 | 2021-01-24 17:33:11 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-004799 | 2021-01-24 18:00:00 | 2021-01-24 17:53:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-004801 | 2021-01-24 18:33:00 | 2021-01-24 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-004805 | 2021-01-24 19:39:00 | 2021-01-24 18:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-004821 | 2021-01-24 21:25:00 | 2021-01-24 21:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004819 | 2021-01-24 21:47:00 | 2021-01-24 21:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-004827 | 2021-01-24 22:10:00 | 2021-01-24 21:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004910 | 2021-01-25 11:33:00 | 2021-01-24 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-004969 | 2021-01-25 15:55:00 | 2021-01-17 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-004966 | 2021-01-25 16:00:00 | 2021-01-25 09:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-004988 | 2021-01-25 17:59:00 | 2021-01-25 17:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005022 | 2021-01-25 21:54:00 | 2021-01-25 21:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005017 | 2021-01-25 22:00:00 | 2021-01-25 19:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005025 | 2021-01-25 22:31:00 | 2021-01-25 22:25:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-004903 | 2021-01-25 22:40:17 | 2021-01-22 23:20:17 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005196 | 2021-01-26 15:32:00 | 2021-01-26 15:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005201 | 2021-01-26 16:34:00 | 2021-01-26 15:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005063 | 2021-01-26 16:42:24 | 2021-01-24 17:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005082 | 2021-01-26 19:20:28 | 2021-01-24 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005246 | 2021-01-26 19:30:00 | 2021-01-26 18:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005259 | 2021-01-26 20:24:00 | 2021-01-26 20:03:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-005263 | 2021-01-26 21:10:00 | 2021-01-19 19:17:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005109 | 2021-01-26 21:46:43 | 2021-01-25 19:53:43 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-005527 | 2021-01-26 23:17:00 | 2021-01-26 22:13:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-005283 | 2021-01-27 00:27:00 | 2021-01-27 00:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005293 | 2021-01-27 02:00:00 | 2021-01-27 01:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005304 | 2021-01-27 06:09:00 | 2021-01-27 05:54:00 | HARASSMENT - PHYSICAL CONTACT | ASSAULT | 13B |
| 80-21-005192 | 2021-01-27 07:30:27 | 2021-01-26 09:45:27 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-005213 | 2021-01-27 09:46:43 | 2020-11-02 04:53:43 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005427 | 2021-01-28 10:30:47 | 2021-01-01 22:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005508 | 2021-01-28 14:58:36 | 2021-01-28 14:39:36 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005621 | 2021-01-28 16:00:00 | 2021-01-28 15:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005631 | 2021-01-28 16:33:00 | 2021-01-27 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005654 | 2021-01-28 18:44:00 | 2021-01-28 18:44:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005664 | 2021-01-28 21:20:00 | 2021-01-28 21:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005680 | 2021-01-29 00:04:00 | 2021-01-29 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005680 | 2021-01-29 00:04:00 | 2021-01-29 00:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-005566 | 2021-01-29 00:42:17 | 2021-01-29 00:36:17 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005729 | 2021-01-29 09:44:00 | 2021-01-29 09:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005794 | 2021-01-29 14:24:00 | 2021-01-28 18:23:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005806 | 2021-01-29 15:00:00 | 2021-01-28 21:41:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005817 | 2021-01-29 15:45:00 | 2021-01-29 15:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005875 | 2021-01-29 17:59:00 | 2021-01-15 00:01:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-005871 | 2021-01-29 21:26:00 | 2021-01-29 21:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-005896 | 2021-01-30 00:53:00 | 2021-01-30 00:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-005921 | 2021-01-30 04:53:00 | 2021-01-30 04:24:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-005932 | 2021-01-30 07:20:00 | 2021-01-30 06:51:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-005984 | 2021-01-30 14:53:00 | 2021-01-30 14:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-006053 | 2021-01-31 00:33:00 | 2021-01-30 23:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-006063 | 2021-01-31 01:55:00 | 2021-01-31 01:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-006089 | 2021-01-31 09:07:00 | 2021-01-31 09:05:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-006142 | 2021-01-31 15:19:00 | 2021-01-31 14:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-006200 | 2021-01-31 21:48:00 | 2021-01-31 21:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-006321 | 2021-02-01 12:37:00 | 2021-02-01 12:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-006350 | 2021-02-01 14:11:00 | 2021-02-01 13:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-006355 | 2021-02-01 14:21:00 | 2021-02-01 13:21:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-006375 | 2021-02-01 16:18:00 | 2021-01-30 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-006390 | 2021-02-01 18:59:00 | 2021-01-23 17:59:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-006399 | 2021-02-01 21:13:00 | 2021-02-01 21:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-006431 | 2021-02-02 00:46:00 | 2021-02-01 21:18:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-006515 | 2021-02-02 12:25:00 | 2021-02-02 12:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-500105 | 2021-02-02 15:34:00 | 2021-01-18 05:14:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-006576 | 2021-02-02 15:35:00 | 2021-02-02 15:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-006478 | 2021-02-02 18:08:50 | 2021-02-02 18:04:50 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-006615 | 2021-02-02 19:23:00 | 2021-02-02 19:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-006639 | 2021-02-02 22:22:00 | 2021-02-02 22:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-006511 | 2021-02-03 00:52:23 | 2020-12-31 16:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-006566 | 2021-02-03 07:22:09 | 2021-01-30 06:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-006771 | 2021-02-03 13:50:00 | 2021-02-03 13:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-006789 | 2021-02-03 14:01:00 | 2021-02-03 13:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-006789 | 2021-02-03 14:01:00 | 2021-02-03 13:58:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-006873 | 2021-02-03 19:43:00 | 2021-02-03 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-006868 | 2021-02-03 21:08:00 | 2021-02-03 21:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-006902 | 2021-02-04 01:58:00 | 2021-02-04 00:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-006751 | 2021-02-04 02:16:30 | 2021-02-03 20:58:30 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-006993 | 2021-02-04 14:07:00 | 2021-02-04 14:06:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-006997 | 2021-02-04 15:00:00 | 2021-02-04 14:27:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-007025 | 2021-02-04 17:24:00 | 2021-02-04 15:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007028 | 2021-02-04 17:46:00 | 2021-02-04 17:12:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-007040 | 2021-02-04 19:01:00 | 2021-02-04 18:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007007 | 2021-02-05 06:38:50 | 2021-02-01 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-007008 | 2021-02-05 06:52:43 | 2021-02-03 15:26:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-007185 | 2021-02-05 15:05:00 | 2021-02-05 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-007158 | 2021-02-06 02:04:22 | 2021-01-11 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-007166 | 2021-02-06 03:54:31 | 2021-01-09 06:53:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-007336 | 2021-02-06 13:13:00 | 2021-02-06 12:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007356 | 2021-02-06 14:03:00 | 2021-02-06 13:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007374 | 2021-02-06 15:49:00 | 2021-02-05 15:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-500154 | 2021-02-06 15:52:00 | 2021-02-06 14:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-007383 | 2021-02-06 17:30:00 | 2021-02-06 17:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007390 | 2021-02-06 18:22:00 | 2021-02-06 18:17:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-007241 | 2021-02-06 18:30:18 | 2020-12-28 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-007404 | 2021-02-06 20:34:00 | 2021-02-06 19:34:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-007423 | 2021-02-06 22:26:00 | 2021-02-06 22:21:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-007445 | 2021-02-07 01:30:00 | 2021-02-06 19:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007483 | 2021-02-07 09:10:00 | 2021-02-06 13:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-007494 | 2021-02-07 09:29:00 | 2021-02-07 08:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007504 | 2021-02-07 11:47:00 | 2021-02-01 20:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-007511 | 2021-02-07 12:47:00 | 2021-02-07 12:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-007585 | 2021-02-08 00:07:00 | 2021-02-08 00:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007594 | 2021-02-08 02:02:00 | 2021-02-08 01:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007602 | 2021-02-08 03:00:00 | 2021-02-08 02:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007665 | 2021-02-08 11:34:00 | 2021-02-08 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-007945 | 2021-02-08 16:40:00 | 2021-02-04 15:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-007778 | 2021-02-08 21:49:00 | 2021-02-08 19:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007807 | 2021-02-09 00:26:00 | 2021-02-09 00:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007667 | 2021-02-09 00:48:37 | 2021-02-07 12:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-007811 | 2021-02-09 01:50:00 | 2021-02-09 01:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007919 | 2021-02-09 12:11:00 | 2021-02-09 12:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-007917 | 2021-02-09 12:42:00 | 2021-02-09 12:41:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-007921 | 2021-02-09 12:52:00 | 2021-02-09 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-500137 | 2021-02-10 07:50:00 | 2020-12-23 05:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008115 | 2021-02-10 09:33:00 | 2021-01-01 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008111 | 2021-02-10 09:43:00 | 2021-02-10 09:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-008126 | 2021-02-10 11:00:00 | 2021-02-10 10:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-008186 | 2021-02-10 14:57:00 | 2021-02-10 14:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-008207 | 2021-02-10 18:05:00 | 2021-02-10 15:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008033 | 2021-02-10 19:28:21 | 2021-02-07 09:44:21 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008220 | 2021-02-10 20:51:00 | 2021-02-10 20:46:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-008232 | 2021-02-10 23:47:00 | 2021-02-10 23:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-500153 | 2021-02-11 16:04:00 | 2021-02-11 08:56:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008367 | 2021-02-11 20:12:00 | 2021-02-11 20:07:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-008398 | 2021-02-12 06:12:00 | 2021-02-12 06:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-008418 | 2021-02-12 10:00:00 | 2021-02-12 09:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-008519 | 2021-02-12 19:56:00 | 2021-02-12 18:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-008538 | 2021-02-12 20:31:00 | 2021-02-12 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-008554 | 2021-02-12 22:19:00 | 2021-02-12 21:19:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-008478 | 2021-02-13 04:52:16 | 2021-02-12 19:26:16 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008592 | 2021-02-13 08:12:00 | 2021-02-12 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008516 | 2021-02-13 12:30:21 | 2021-01-16 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008650 | 2021-02-13 14:35:00 | 2021-02-13 13:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-008679 | 2021-02-13 17:57:00 | 2021-02-13 17:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008683 | 2021-02-13 18:13:00 | 2021-02-13 18:07:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-008531 | 2021-02-14 15:34:00 | 2021-02-13 19:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-008796 | 2021-02-14 15:52:00 | 2021-02-14 14:52:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008812 | 2021-02-14 17:30:00 | 2021-02-14 17:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-008816 | 2021-02-14 18:54:00 | 2021-02-14 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-008763 | 2021-02-15 01:10:51 | 2021-02-14 20:05:51 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008940 | 2021-02-15 12:30:00 | 2021-02-15 12:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-008832 | 2021-02-15 16:22:22 | 2021-02-15 14:11:22 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008925 | 2021-02-15 22:50:43 | 2021-02-15 20:58:43 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-009027 | 2021-02-15 23:51:00 | 2021-02-15 21:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-008995 | 2021-02-16 13:36:33 | 2021-02-15 23:48:33 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-009128 | 2021-02-16 17:28:00 | 2021-02-16 17:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-009083 | 2021-02-17 02:28:40 | 2021-02-17 00:59:40 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-009254 | 2021-02-17 11:27:00 | 2020-06-01 11:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009250 | 2021-02-17 12:14:00 | 2021-02-17 12:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009267 | 2021-02-17 13:32:00 | 2021-02-17 13:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-009282 | 2021-02-17 14:20:00 | 2021-02-17 14:18:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-009335 | 2021-02-17 18:40:00 | 2021-02-17 17:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009219 | 2021-02-17 21:08:29 | 2021-01-15 12:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-009361 | 2021-02-17 21:59:00 | 2021-02-17 21:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009269 | 2021-02-18 03:30:51 | 2021-02-17 13:25:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-009294 | 2021-02-18 06:42:26 | 2021-02-15 10:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-009454 | 2021-02-18 12:23:00 | 2021-02-18 12:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009528 | 2021-02-18 17:41:00 | 2021-02-17 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009526 | 2021-02-18 18:03:00 | 2021-02-18 15:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009356 | 2021-02-18 18:32:48 | 2021-02-18 17:36:48 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-009362 | 2021-02-18 20:40:24 | 2021-02-18 20:35:24 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-009558 | 2021-02-18 21:52:00 | 2021-02-18 21:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009563 | 2021-02-18 22:14:00 | 2021-02-18 20:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009448 | 2021-02-19 00:40:20 | 2021-02-17 16:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-009449 | 2021-02-19 00:40:39 | 2021-02-16 17:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-009623 | 2021-02-19 09:13:00 | 2021-02-19 09:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-009516 | 2021-02-19 09:58:57 | 2021-01-01 00:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-009634 | 2021-02-19 10:15:00 | 2021-02-19 10:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009637 | 2021-02-19 11:03:00 | 2021-02-19 10:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009527 | 2021-02-19 11:40:31 | 2021-02-19 10:50:31 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-009683 | 2021-02-19 14:00:00 | 2021-02-19 13:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-009698 | 2021-02-19 15:12:00 | 2021-02-18 19:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-009757 | 2021-02-19 23:51:00 | 2021-02-19 23:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009659 | 2021-02-20 00:56:52 | 2021-02-19 23:58:52 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-009789 | 2021-02-20 07:30:00 | 2021-02-20 07:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-009721 | 2021-02-20 12:42:22 | 2021-02-09 06:21:22 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-21-009822 | 2021-02-20 12:46:00 | 2021-02-20 12:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009882 | 2021-02-20 20:45:00 | 2021-02-20 18:21:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-009895 | 2021-02-20 22:28:00 | 2021-02-20 22:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-009982 | 2021-02-21 13:30:00 | 2021-02-21 12:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010007 | 2021-02-21 15:33:00 | 2021-02-19 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010017 | 2021-02-21 16:57:00 | 2021-02-21 16:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-010029 | 2021-02-21 17:45:00 | 2021-02-21 14:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010037 | 2021-02-21 18:23:00 | 2021-02-21 18:18:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010050 | 2021-02-21 21:05:00 | 2021-02-21 20:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010076 | 2021-02-22 00:11:00 | 2021-02-22 00:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010045 | 2021-02-22 17:50:57 | 2021-02-22 13:08:57 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010141 | 2021-02-22 22:52:19 | 2021-02-19 21:26:19 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010268 | 2021-02-22 23:20:00 | 2021-02-22 23:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010277 | 2021-02-23 00:35:00 | 2021-02-22 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010293 | 2021-02-23 04:20:00 | 2021-02-23 04:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010188 | 2021-02-23 06:12:53 | 2021-02-19 15:06:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010304 | 2021-02-23 07:08:00 | 2021-02-23 04:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-010215 | 2021-02-23 09:34:16 | 2021-01-22 16:47:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010307 | 2021-02-23 15:26:25 | 2021-02-23 14:00:25 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010438 | 2021-02-23 16:50:00 | 2021-02-23 16:43:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-010379 | 2021-02-24 02:22:17 | 2021-02-17 01:11:17 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010523 | 2021-02-24 05:09:00 | 2021-02-24 05:08:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-500206 | 2021-02-24 08:46:00 | 2021-02-20 09:12:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010567 | 2021-02-24 10:44:00 | 2021-02-24 10:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-010603 | 2021-02-24 13:55:00 | 2021-02-24 10:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010644 | 2021-02-24 17:02:00 | 2021-02-24 16:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010645 | 2021-02-24 17:02:00 | 2021-02-24 16:51:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010671 | 2021-02-24 21:00:00 | 2021-02-24 20:50:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-010676 | 2021-02-24 21:35:00 | 2021-02-24 21:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010693 | 2021-02-25 01:10:00 | 2021-02-25 01:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010722 | 2021-02-25 08:34:00 | 2021-02-25 08:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010723 | 2021-02-25 09:28:00 | 2021-02-25 08:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010752 | 2021-02-25 10:58:00 | 2021-02-25 10:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010755 | 2021-02-25 11:22:00 | 2021-02-25 11:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010810 | 2021-02-25 15:00:00 | 2021-02-25 14:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010724 | 2021-02-25 17:48:50 | 2021-02-25 08:55:50 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010847 | 2021-02-25 19:06:00 | 2021-02-25 17:46:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-010872 | 2021-02-25 21:03:00 | 2021-02-25 18:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-010762 | 2021-02-25 23:26:13 | 2021-02-21 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-010896 | 2021-02-25 23:28:00 | 2021-02-25 23:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010944 | 2021-02-26 09:49:00 | 2021-02-26 09:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010992 | 2021-02-26 10:17:00 | 2021-01-10 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011022 | 2021-02-26 15:26:00 | 2021-02-26 15:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-010856 | 2021-02-26 16:06:31 | 2021-01-22 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011050 | 2021-02-26 17:29:00 | 2021-02-26 16:34:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011100 | 2021-02-26 22:53:00 | 2021-02-26 22:46:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-010977 | 2021-02-26 23:20:19 | 2021-02-26 19:40:19 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011104 | 2021-02-26 23:40:00 | 2021-02-26 23:29:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-011132 | 2021-02-27 05:03:00 | 2021-02-27 05:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-011179 | 2021-02-27 12:42:00 | 2021-02-26 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-21-011201 | 2021-02-27 14:16:00 | 2021-02-27 14:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-011243 | 2021-02-27 17:25:00 | 2021-02-27 17:05:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-011277 | 2021-02-27 21:50:00 | 2021-02-27 21:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-011175 | 2021-02-28 00:48:23 | 2021-02-17 20:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011314 | 2021-02-28 04:59:00 | 2021-02-28 04:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-011217 | 2021-02-28 07:00:44 | 2021-02-20 03:30:44 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011366 | 2021-02-28 13:20:00 | 2021-02-28 13:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-011399 | 2021-02-28 15:47:00 | 2021-02-28 15:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011450 | 2021-02-28 20:47:00 | 2021-02-28 20:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-011483 | 2021-03-01 00:55:00 | 2021-03-01 00:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011595 | 2021-03-01 13:24:00 | 2021-03-01 12:55:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011508 | 2021-03-01 14:08:12 | 2021-02-26 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011637 | 2021-03-01 16:17:00 | 2021-03-01 15:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-011684 | 2021-03-01 20:55:00 | 2021-02-28 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011699 | 2021-03-02 00:25:00 | 2021-03-02 00:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-011709 | 2021-03-02 02:49:00 | 2021-03-02 02:47:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-011796 | 2021-03-02 10:22:00 | 2021-02-24 20:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-011793 | 2021-03-02 12:56:00 | 2021-03-02 11:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-011727 | 2021-03-02 17:36:36 | 2021-03-02 14:48:36 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011840 | 2021-03-02 19:24:00 | 2021-03-02 19:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-500257 | 2021-03-02 20:10:00 | 2021-02-21 23:02:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-500256 | 2021-03-02 20:34:00 | 2021-03-01 22:52:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011749 | 2021-03-02 20:34:02 | 2020-12-29 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011690 | 2021-03-02 21:12:36 | 2021-03-01 22:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-011906 | 2021-03-03 08:06:00 | 2021-03-03 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011948 | 2021-03-03 12:28:00 | 2021-03-03 11:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-012052 | 2021-03-03 20:20:00 | 2021-03-03 20:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-012061 | 2021-03-03 21:51:00 | 2021-03-03 20:49:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-011979 | 2021-03-04 05:32:58 | 2021-03-02 22:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-012145 | 2021-03-04 09:51:00 | 2021-03-04 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-012144 | 2021-03-04 09:51:00 | 2021-02-05 05:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-012202 | 2021-03-04 14:41:00 | 2021-03-04 12:51:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-012213 | 2021-03-04 15:08:00 | 2021-03-04 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-012286 | 2021-03-04 19:03:00 | 2021-03-03 23:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-012286 | 2021-03-04 19:03:00 | 2021-03-03 23:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-012301 | 2021-03-04 21:20:00 | 2021-03-04 21:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-012178 | 2021-03-05 02:02:46 | 2020-09-01 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-012407 | 2021-03-05 12:34:00 | 2021-03-05 12:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-012523 | 2021-03-05 21:15:00 | 2021-03-05 21:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-012538 | 2021-03-05 22:21:00 | 2021-03-05 22:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-012544 | 2021-03-05 23:37:00 | 2021-03-05 23:36:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-012555 | 2021-03-06 01:16:00 | 2021-03-06 01:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-012807 | 2021-03-06 09:10:00 | 2021-03-06 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-012654 | 2021-03-06 17:14:00 | 2021-03-06 16:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-012699 | 2021-03-06 22:07:00 | 2021-03-06 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-012706 | 2021-03-06 22:57:00 | 2021-03-06 22:52:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-012838 | 2021-03-07 17:54:00 | 2021-03-07 17:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-012844 | 2021-03-07 19:55:00 | 2021-03-07 19:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-012848 | 2021-03-07 20:32:00 | 2021-03-07 16:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-012885 | 2021-03-08 04:28:00 | 2021-03-08 04:24:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-012938 | 2021-03-08 10:10:00 | 2021-02-26 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-012961 | 2021-03-08 11:38:00 | 2021-03-08 11:37:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-012985 | 2021-03-08 12:40:00 | 2021-03-08 12:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-013090 | 2021-03-08 18:41:00 | 2021-03-08 18:21:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-013099 | 2021-03-08 19:31:00 | 2021-03-08 19:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-012934 | 2021-03-08 20:02:10 | 2021-03-06 08:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-013132 | 2021-03-08 22:30:00 | 2021-03-08 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-013155 | 2021-03-09 02:09:00 | 2021-03-09 02:04:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-013011 | 2021-03-09 05:00:23 | 2021-03-09 04:00:23 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-013228 | 2021-03-09 10:50:00 | 2021-03-09 10:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-013242 | 2021-03-09 11:23:00 | 2021-03-07 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-013291 | 2021-03-09 14:40:00 | 2021-03-09 14:32:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-013105 | 2021-03-09 16:34:38 | 2021-03-01 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-013209 | 2021-03-09 19:52:02 | 2021-03-09 18:52:02 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-013357 | 2021-03-09 19:55:00 | 2021-03-09 19:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-013447 | 2021-03-10 09:05:00 | 2021-03-10 08:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-013464 | 2021-03-10 21:04:04 | 2021-03-09 11:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-013629 | 2021-03-11 04:40:00 | 2021-03-11 04:29:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-013640 | 2021-03-11 16:42:18 | 2021-03-04 07:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-013805 | 2021-03-12 02:28:00 | 2021-03-12 02:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-013699 | 2021-03-12 03:40:54 | 2018-12-24 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-013899 | 2021-03-12 12:30:00 | 2021-03-12 12:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-013897 | 2021-03-12 13:00:00 | 2021-03-12 00:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-013916 | 2021-03-12 13:24:00 | 2021-03-12 13:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-013920 | 2021-03-12 14:03:00 | 2021-03-12 12:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
|---|---|---|---|---|---|
| 80-21-013942 | 2021-03-12 15:45:00 | 2021-03-12 15:35:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-013990 | 2021-03-12 19:46:00 | 2021-03-12 18:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-014004 | 2021-03-12 21:56:00 | 2021-03-12 21:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-013953 | 2021-03-13 08:42:20 | 2021-03-13 06:21:20 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-014215 | 2021-03-14 01:47:00 | 2021-03-14 01:42:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-014243 | 2021-03-14 09:49:00 | 2021-03-14 09:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-014659 | 2021-03-14 20:44:00 | 2021-03-14 20:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-014265 | 2021-03-15 01:32:20 | 2021-03-13 21:46:20 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-014359 | 2021-03-15 02:37:00 | 2021-03-15 02:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-014276 | 2021-03-15 03:54:03 | 2021-02-27 01:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-014428 | 2021-03-15 12:23:00 | 2021-03-15 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-014463 | 2021-03-15 15:47:00 | 2021-03-15 15:23:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-014510 | 2021-03-15 18:20:00 | 2021-03-15 16:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-014522 | 2021-03-15 21:09:00 | 2021-03-15 20:25:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-014705 | 2021-03-16 17:08:00 | 2021-03-16 07:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-014724 | 2021-03-16 18:44:00 | 2021-03-16 18:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-014743 | 2021-03-16 21:03:00 | 2021-03-16 20:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-014777 | 2021-03-17 02:30:00 | 2021-03-17 01:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-014820 | 2021-03-17 09:08:00 | 2021-03-17 09:05:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-014892 | 2021-03-17 14:47:00 | 2021-03-17 14:20:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-014921 | 2021-03-17 16:53:00 | 2021-03-17 16:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-014920 | 2021-03-18 09:50:21 | 2021-03-18 08:55:21 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-015116 | 2021-03-18 15:35:00 | 2021-03-18 15:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015119 | 2021-03-18 15:39:00 | 2021-03-03 15:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-015127 | 2021-03-18 15:53:00 | 2021-03-18 15:48:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015153 | 2021-03-18 18:05:00 | 2021-03-18 16:49:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-015161 | 2021-03-18 19:22:00 | 2021-03-18 19:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015162 | 2021-03-18 19:28:00 | 2021-03-18 18:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015194 | 2021-03-19 00:39:00 | 2021-03-19 00:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015212 | 2021-03-19 05:21:00 | 2021-03-19 04:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015272 | 2021-03-19 12:35:00 | 2021-03-19 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015303 | 2021-03-19 14:25:00 | 2021-03-19 14:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015375 | 2021-03-19 21:50:00 | 2021-03-19 20:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015253 | 2021-03-19 22:16:47 | 2021-03-19 21:08:47 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-015384 | 2021-03-19 22:49:00 | 2021-03-19 22:44:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015392 | 2021-03-20 00:05:00 | 2021-03-19 23:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015269 | 2021-03-20 01:22:41 | 2021-03-19 22:56:41 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-015523 | 2021-03-20 18:05:00 | 2021-03-20 17:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015540 | 2021-03-20 20:42:00 | 2021-03-20 19:42:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-015597 | 2021-03-21 17:36:01 | 2021-03-09 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-015688 | 2021-03-21 18:11:00 | 2021-03-21 17:53:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015737 | 2021-03-21 23:14:00 | 2021-03-21 23:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-015652 | 2021-03-22 05:38:39 | 2021-03-20 04:13:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-015843 | 2021-03-22 13:15:00 | 2021-03-22 13:14:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-500440 | 2021-03-22 14:06:00 | 2020-04-29 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-015888 | 2021-03-22 16:00:00 | 2021-03-22 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015937 | 2021-03-22 20:26:00 | 2021-03-22 20:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-015795 | 2021-03-22 21:44:21 | 2021-03-21 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-015959 | 2021-03-22 22:51:00 | 2021-03-22 22:24:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-016151 | 2021-03-23 19:38:00 | 2021-03-23 19:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-016173 | 2021-03-23 21:29:00 | 2021-03-23 18:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-016383 | 2021-03-24 20:02:00 | 2021-03-24 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-016382 | 2021-03-24 20:50:00 | 2021-03-24 20:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-500459 | 2021-03-24 21:20:00 | 2021-03-22 20:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-016403 | 2021-03-24 23:30:00 | 2021-03-24 23:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-016430 | 2021-03-25 05:10:00 | 2021-03-25 04:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-500463 | 2021-03-25 13:42:00 | 2020-12-02 13:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-016544 | 2021-03-25 15:06:00 | 2021-03-24 22:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-019053 | 2021-03-25 16:12:00 | 2021-03-25 13:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-016562 | 2021-03-25 16:30:00 | 2021-03-25 16:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-016556 | 2021-03-25 16:40:00 | 2021-03-25 16:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-016580 | 2021-03-25 17:59:00 | 2020-09-10 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-016601 | 2021-03-25 18:01:00 | 2021-03-25 17:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-016632 | 2021-03-25 23:38:00 | 2021-03-25 22:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-016633 | 2021-03-26 00:15:00 | 2021-03-25 23:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-016652 | 2021-03-26 03:36:00 | 2021-03-26 03:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-500475 | 2021-03-26 07:46:00 | 2021-02-15 06:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-016760 | 2021-03-26 14:15:00 | 2021-03-26 14:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-016814 | 2021-03-26 17:20:00 | 2021-03-24 11:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-016746 | 2021-03-27 03:16:45 | 2021-03-27 02:08:45 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-016792 | 2021-03-27 08:26:05 | 2021-03-26 22:13:05 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-016804 | 2021-03-27 10:20:48 | 2021-03-25 16:53:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-016927 | 2021-03-27 10:36:00 | 2021-03-27 09:51:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-016950 | 2021-03-27 12:01:00 | 2021-03-27 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-016951 | 2021-03-27 13:00:00 | 2021-03-27 12:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-21-016974 | 2021-03-27 13:57:00 | 2021-03-27 13:56:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-016919 | 2021-03-27 19:14:35 | 2021-03-20 09:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-017038 | 2021-03-27 20:00:00 | 2021-03-27 18:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-017066 | 2021-03-27 22:31:00 | 2021-03-27 21:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-017152 | 2021-03-28 11:17:00 | 2021-03-28 10:30:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-017159 | 2021-03-28 11:52:00 | 2021-03-28 11:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-017218 | 2021-03-28 16:40:00 | 2021-03-28 16:39:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-017232 | 2021-03-28 18:22:00 | 2021-03-28 18:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-017260 | 2021-03-28 20:54:00 | 2021-03-28 19:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-017395 | 2021-03-29 12:47:00 | 2021-03-29 12:42:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-017460 | 2021-03-29 18:00:00 | 2021-03-29 17:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-017477 | 2021-03-29 19:30:00 | 2021-03-29 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-017330 | 2021-03-29 19:40:41 | 2021-03-28 02:29:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-017355 | 2021-03-29 23:26:52 | 2020-07-29 17:12:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-017533 | 2021-03-30 04:54:00 | 2021-03-29 03:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-017549 | 2021-03-30 07:54:00 | 2021-03-30 06:54:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-017607 | 2021-03-30 11:28:00 | 2021-03-30 10:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-017693 | 2021-03-30 16:24:00 | 2021-03-30 16:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-017595 | 2021-03-30 22:48:01 | 2020-07-23 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-017859 | 2021-03-31 14:00:00 | 2021-03-31 13:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-017875 | 2021-03-31 15:38:00 | 2021-03-31 15:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-017799 | 2021-03-31 20:22:27 | 2021-01-31 10:11:27 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-017930 | 2021-03-31 20:23:00 | 2021-03-31 20:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-017945 | 2021-03-31 21:08:00 | 2021-03-31 20:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-017946 | 2021-03-31 21:14:00 | 2021-03-31 20:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-017949 | 2021-03-31 21:30:00 | 2021-03-31 20:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-017976 | 2021-04-01 00:13:00 | 2021-04-01 00:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-017979 | 2021-04-01 01:00:00 | 2021-04-01 00:19:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-018055 | 2021-04-01 12:16:00 | 2021-03-31 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-500538 | 2021-04-01 14:32:00 | 2021-03-22 20:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-018163 | 2021-04-01 22:03:00 | 2021-04-01 21:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018193 | 2021-04-02 03:51:00 | 2021-04-02 03:43:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018195 | 2021-04-02 04:48:00 | 2021-04-02 04:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018247 | 2021-04-02 10:24:00 | 2021-04-02 10:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-018334 | 2021-04-02 19:28:00 | 2021-04-02 19:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-500549 | 2021-04-02 21:24:00 | 2021-03-05 16:22:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-018371 | 2021-04-02 23:20:00 | 2021-04-02 23:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018462 | 2021-04-03 14:15:00 | 2021-04-03 14:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018521 | 2021-04-03 22:14:00 | 2021-04-03 21:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018563 | 2021-04-04 04:37:00 | 2021-04-04 04:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018576 | 2021-04-04 08:39:00 | 2021-04-04 07:58:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-018580 | 2021-04-04 09:27:00 | 2021-04-04 09:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-500568 | 2021-04-04 12:16:00 | 2021-03-31 03:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-018639 | 2021-04-04 15:54:00 | 2021-04-04 15:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-018647 | 2021-04-04 17:20:00 | 2021-04-04 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018662 | 2021-04-04 19:19:00 | 2021-04-04 18:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-018674 | 2021-04-04 21:10:00 | 2021-04-04 20:10:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-018700 | 2021-04-04 23:54:00 | 2021-04-04 23:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018720 | 2021-04-05 03:25:00 | 2021-04-05 03:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-018723 | 2021-04-05 03:30:00 | 2021-04-05 03:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018730 | 2021-04-05 04:30:00 | 2021-04-05 03:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-018917 | 2021-04-05 17:08:00 | 2021-04-05 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-018764 | 2021-04-05 18:34:10 | 2021-04-04 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-018975 | 2021-04-05 21:12:00 | 2021-04-05 17:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-018965 | 2021-04-05 21:32:00 | 2021-04-05 20:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018979 | 2021-04-05 21:40:00 | 2021-04-03 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018974 | 2021-04-05 22:00:00 | 2021-04-05 21:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018973 | 2021-04-05 22:02:00 | 2021-04-05 21:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-019018 | 2021-04-06 04:25:00 | 2021-04-06 04:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-018916 | 2021-04-06 10:44:26 | 2021-04-03 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-019103 | 2021-04-06 11:30:00 | 2021-04-06 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-019178 | 2021-04-06 16:31:00 | 2021-04-05 12:34:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-019194 | 2021-04-06 17:45:00 | 2021-04-06 17:44:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-019220 | 2021-04-06 20:06:00 | 2021-04-06 18:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-019238 | 2021-04-06 21:30:00 | 2021-04-06 19:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-019271 | 2021-04-07 02:17:00 | 2021-04-07 00:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-019322 | 2021-04-07 10:40:00 | 2021-04-07 10:06:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-019361 | 2021-04-07 13:38:00 | 2021-04-07 13:33:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-019392 | 2021-04-07 15:19:00 | 2021-04-07 15:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-019436 | 2021-04-07 19:30:00 | 2021-04-07 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-019450 | 2021-04-07 21:38:00 | 2021-04-07 21:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-019529 | 2021-04-07 22:01:00 | 2021-04-07 21:49:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-019508 | 2021-04-08 07:42:00 | 2021-04-08 06:42:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-019664 | 2021-04-08 22:05:00 | 2021-04-08 21:58:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-019689 | 2021-04-09 01:07:00 | 2021-04-09 01:02:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-21-019736 | 2021-04-09 07:20:00 | 2020-06-11 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-019731 | 2021-04-09 08:59:00 | 2021-04-09 08:40:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-019756 | 2021-04-09 10:15:00 | 2021-04-09 10:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-019779 | 2021-04-09 11:31:00 | 2021-04-09 11:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-019872 | 2021-04-09 18:15:00 | 2021-04-09 17:46:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-019895 | 2021-04-09 20:51:00 | 2021-04-09 20:41:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-019899 | 2021-04-09 21:21:00 | 2021-04-06 21:02:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020033 | 2021-04-10 14:05:00 | 2021-04-10 13:45:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020096 | 2021-04-10 20:30:00 | 2021-04-10 19:45:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-020109 | 2021-04-10 20:47:00 | 2021-04-10 20:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020180 | 2021-04-11 10:03:00 | 2021-04-11 09:03:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-020238 | 2021-04-11 16:20:00 | 2021-04-10 16:20:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020244 | 2021-04-11 16:49:00 | 2021-04-10 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020231 | 2021-04-11 17:00:00 | 2021-04-11 15:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020284 | 2021-04-11 21:16:00 | 2021-04-11 21:02:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-020295 | 2021-04-11 22:03:00 | 2021-04-05 19:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020205 | 2021-04-12 02:22:18 | 2021-04-11 13:41:18 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020232 | 2021-04-12 07:50:22 | 2021-04-09 08:55:22 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020382 | 2021-04-12 11:03:00 | 2021-04-12 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020423 | 2021-04-12 13:40:00 | 2021-04-12 13:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020338 | 2021-04-12 16:48:40 | 2019-04-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020481 | 2021-04-12 17:19:00 | 2021-04-12 17:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020491 | 2021-04-12 18:40:00 | 2021-04-12 18:06:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020523 | 2021-04-12 22:23:00 | 2021-04-12 21:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-500658 | 2021-04-13 09:30:00 | 2021-04-12 20:40:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020712 | 2021-04-13 15:51:00 | 2021-04-13 15:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020680 | 2021-04-13 16:10:00 | 2021-04-13 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020685 | 2021-04-13 16:23:00 | 2021-04-13 16:09:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020594 | 2021-04-13 20:50:38 | 2021-03-15 08:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020740 | 2021-04-13 20:53:00 | 2021-04-13 20:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020749 | 2021-04-13 22:03:00 | 2021-04-13 17:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-020766 | 2021-04-13 23:44:00 | 2021-04-13 23:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020778 | 2021-04-14 02:46:00 | 2021-04-14 01:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020781 | 2021-04-14 04:00:00 | 2021-04-14 03:12:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020654 | 2021-04-14 05:44:31 | 2020-09-17 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-020799 | 2021-04-14 08:34:00 | 2021-04-10 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-020820 | 2021-04-14 09:36:00 | 2021-04-14 09:10:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020875 | 2021-04-14 13:14:00 | 2021-04-14 12:14:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020961 | 2021-04-14 20:51:00 | 2021-04-14 20:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020829 | 2021-04-14 21:16:14 | 2021-04-14 19:38:14 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-020970 | 2021-04-14 21:43:00 | 2021-04-14 21:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-021088 | 2021-04-15 11:58:00 | 2021-04-15 11:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-021078 | 2021-04-15 12:32:00 | 2021-04-15 12:05:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-021092 | 2021-04-15 13:31:00 | 2020-11-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-021122 | 2021-04-15 15:22:00 | 2021-04-15 15:17:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-021140 | 2021-04-15 16:22:00 | 2021-04-15 02:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-021017 | 2021-04-15 16:54:54 | 2021-04-15 08:15:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-021210 | 2021-04-15 23:11:00 | 2021-04-15 23:06:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-021215 | 2021-04-16 00:06:00 | 2021-04-16 00:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-021229 | 2021-04-16 04:32:00 | 2021-04-16 04:27:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-21-021250 | 2021-04-16 08:36:00 | 2021-04-16 08:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-021348 | 2021-04-16 16:16:00 | 2021-04-16 16:15:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-021380 | 2021-04-16 18:58:00 | 2021-04-14 16:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-021394 | 2021-04-16 20:07:00 | 2021-04-16 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-021401 | 2021-04-16 22:09:00 | 2021-04-16 22:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-021333 | 2021-04-17 06:08:08 | 2021-02-01 01:46:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-021575 | 2021-04-17 23:37:00 | 2021-04-17 23:15:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-021479 | 2021-04-18 00:38:40 | 2021-03-26 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-021595 | 2021-04-18 03:18:00 | 2021-04-18 03:03:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-021622 | 2021-04-18 10:09:00 | 2021-04-18 10:04:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-021719 | 2021-04-18 22:21:00 | 2021-04-18 21:48:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-021719 | 2021-04-18 22:21:00 | 2021-04-18 21:48:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-021815 | 2021-04-19 10:49:00 | 2021-04-19 10:20:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-021827 | 2021-04-19 11:55:00 | 2021-04-19 11:30:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-021838 | 2021-04-19 12:29:00 | 2021-04-01 12:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-021870 | 2021-04-19 14:27:00 | 2021-04-19 14:10:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-021890 | 2021-04-19 15:14:00 | 2021-04-19 15:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-021968 | 2021-04-19 16:15:00 | 2021-04-19 15:56:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-021913 | 2021-04-19 16:53:00 | 2021-04-19 16:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-021937 | 2021-04-19 18:47:00 | 2021-04-19 18:30:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-021974 | 2021-04-19 21:11:00 | 2021-04-19 20:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-022057 | 2021-04-20 10:23:00 | 2021-04-20 10:22:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022068 | 2021-04-20 11:12:00 | 2021-04-20 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-021927 | 2021-04-20 13:00:03 | 2021-04-20 10:30:03 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| 80-21-022134 | 2021-04-20 15:32:00 | 2021-04-13 22:10:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022130 | 2021-04-20 16:00:00 | 2021-04-20 15:26:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022137 | 2021-04-20 16:30:00 | 2021-04-20 16:25:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022166 | 2021-04-20 18:35:00 | 2021-04-20 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022157 | 2021-04-20 19:09:00 | 2021-04-20 18:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022202 | 2021-04-21 00:42:00 | 2021-04-21 00:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022120 | 2021-04-21 06:52:22 | 2021-03-31 15:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022273 | 2021-04-21 13:17:00 | 2021-04-21 13:12:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022287 | 2021-04-21 13:45:00 | 2021-04-19 16:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-022292 | 2021-04-21 14:11:00 | 2021-04-14 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022341 | 2021-04-21 18:08:00 | 2021-04-21 17:55:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-022378 | 2021-04-21 23:40:00 | 2021-04-21 23:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022270 | 2021-04-22 01:58:46 | 2021-01-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-500726 | 2021-04-22 02:28:00 | 2021-04-20 23:22:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022282 | 2021-04-22 03:44:14 | 2021-04-21 13:52:14 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022296 | 2021-04-22 05:40:54 | 2021-04-20 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022461 | 2021-04-22 10:25:00 | 2021-04-22 10:20:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022698 | 2021-04-22 16:01:00 | 2021-04-22 15:20:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-022415 | 2021-04-22 16:26:48 | 2020-06-01 00:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022515 | 2021-04-22 16:50:00 | 2021-04-22 16:50:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022370 | 2021-04-22 20:02:50 | 2021-04-22 16:01:50 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022547 | 2021-04-22 20:24:00 | 2021-04-22 20:01:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022567 | 2021-04-22 22:08:00 | 2021-04-22 22:03:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022563 | 2021-04-22 22:31:00 | 2021-04-22 22:31:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022607 | 2021-04-23 09:00:00 | 2021-04-23 08:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-022625 | 2021-04-23 10:30:00 | 2021-04-23 10:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
|---|---|---|---|---|---|
| 80-21-022636 | 2021-04-23 11:03:00 | 2021-04-23 10:58:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022654 | 2021-04-23 12:24:00 | 2021-04-22 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022693 | 2021-04-23 14:44:00 | 2021-04-23 14:39:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022713 | 2021-04-23 15:52:00 | 2021-04-23 15:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-022729 | 2021-04-23 16:14:00 | 2021-04-22 16:13:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022743 | 2021-04-23 17:37:00 | 2021-04-15 00:01:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022746 | 2021-04-23 18:14:00 | 2021-04-21 18:14:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022769 | 2021-04-23 20:10:00 | 2021-04-23 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022775 | 2021-04-23 20:19:00 | 2021-04-23 19:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022783 | 2021-04-23 21:10:00 | 2021-04-23 21:04:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022788 | 2021-04-23 22:55:00 | 2021-04-23 22:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022792 | 2021-04-23 23:28:00 | 2021-04-23 22:28:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022798 | 2021-04-24 00:15:00 | 2021-04-24 00:11:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022818 | 2021-04-24 02:40:00 | 2021-04-24 02:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-022673 | 2021-04-24 02:48:27 | 2021-04-23 13:25:27 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-500740 | 2021-04-24 12:18:00 | 2021-04-24 01:32:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022891 | 2021-04-24 13:20:00 | 2021-04-23 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-022955 | 2021-04-24 19:45:00 | 2021-04-24 16:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-023083 | 2021-04-25 13:57:00 | 2021-04-21 14:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023130 | 2021-04-25 18:30:00 | 2021-04-25 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023176 | 2021-04-25 23:43:00 | 2021-04-25 23:37:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023178 | 2021-04-25 23:55:00 | 2021-04-25 23:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023192 | 2021-04-26 02:31:00 | 2021-04-26 02:17:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023262 | 2021-04-26 11:40:00 | 2021-04-26 11:30:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-21-023269 | 2021-04-26 11:56:00 | 2021-04-21 08:30:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
|---|---|---|---|---|---|
| 80-21-023341 | 2021-04-26 16:57:00 | 2021-01-01 08:00:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-023359 | 2021-04-26 19:05:00 | 2021-04-25 19:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023440 | 2021-04-27 08:28:00 | 2021-04-27 08:21:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023492 | 2021-04-27 12:23:00 | 2021-04-27 12:20:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-023512 | 2021-04-27 14:23:00 | 2021-04-27 14:18:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023536 | 2021-04-27 15:43:00 | 2021-04-27 15:40:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-023580 | 2021-04-27 18:50:00 | 2021-04-27 18:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023575 | 2021-04-27 18:55:00 | 2021-04-27 18:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023618 | 2021-04-27 22:13:00 | 2021-04-27 22:08:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023619 | 2021-04-27 23:28:00 | 2021-04-27 21:55:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023673 | 2021-04-28 08:51:00 | 2021-04-28 08:40:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023542 | 2021-04-28 09:32:33 | 2021-04-27 14:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-023704 | 2021-04-28 12:00:00 | 2021-04-28 11:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023596 | 2021-04-28 17:36:36 | 2021-04-28 17:13:36 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-023794 | 2021-04-28 19:15:00 | 2021-04-28 18:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023720 | 2021-04-29 03:30:08 | 2021-04-29 01:45:08 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-023931 | 2021-04-29 12:09:00 | 2021-04-29 11:09:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-023953 | 2021-04-29 15:04:00 | 2021-04-29 06:30:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-023985 | 2021-04-29 16:41:00 | 2021-04-29 16:23:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024021 | 2021-04-29 20:14:00 | 2021-04-29 20:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024042 | 2021-04-29 21:20:00 | 2021-04-29 20:57:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024047 | 2021-04-29 21:40:00 | 2021-04-29 21:31:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024057 | 2021-04-29 23:28:00 | 2021-04-29 23:19:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024066 | 2021-04-30 01:38:00 | 2021-04-30 01:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |

| 80-21-024104 | 2021-04-30 08:13:00 | 2021-04-30 07:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
|---|---|---|---|---|---|
| 80-21-024105 | 2021-04-30 08:15:00 | 2021-04-30 07:15:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-024179 | 2021-04-30 13:04:00 | 2021-04-28 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-024257 | 2021-04-30 19:38:00 | 2021-04-30 19:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024283 | 2021-04-30 22:53:00 | 2021-04-30 22:38:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024370 | 2021-05-01 10:50:00 | 2021-05-01 10:44:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-024381 | 2021-05-01 11:43:00 | 2021-05-01 11:34:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024426 | 2021-05-01 17:33:00 | 2021-05-01 17:16:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024270 | 2021-05-01 18:16:48 | 2021-05-01 16:12:48 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-024503 | 2021-05-01 23:17:00 | 2021-05-01 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024536 | 2021-05-02 02:14:00 | 2021-05-02 01:45:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024570 | 2021-05-02 09:08:00 | 2021-05-02 07:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024572 | 2021-05-02 09:21:00 | 2021-05-01 20:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-024585 | 2021-05-02 10:37:00 | 2021-04-25 00:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-024675 | 2021-05-02 19:00:00 | 2021-05-02 17:56:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-024700 | 2021-05-02 20:30:00 | 2021-05-02 19:50:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024784 | 2021-05-03 08:25:00 | 2021-04-17 11:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024787 | 2021-05-03 08:35:00 | 2021-05-03 08:00:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-024898 | 2021-05-03 15:14:00 | 2021-05-03 15:12:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-024957 | 2021-05-03 20:20:00 | 2020-11-01 00:01:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |
| 80-21-024816 | 2021-05-03 20:44:26 | 2021-05-03 19:47:26 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-024983 | 2021-05-03 21:31:00 | 2021-05-03 21:28:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-024865 | 2021-05-04 03:08:06 | 2021-05-01 17:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-025035 | 2021-05-04 08:38:00 | 2021-05-04 07:39:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-025081 | 2021-05-04 11:51:00 | 2021-05-04 11:35:00 | HARASSMENT (NO PHYSICAL CONTAC | ASSAULT | 13C |

| 80-21-025110 | 2021-05-04 13:40:00 | 2021-05-04 13:35:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-025161 | 2021-05-04 16:20:00 | 2021-05-03 16:20:00 | HARASSMENT (NO PHYSICAL CONTACT | ASSAULT | 13C |
| 80-21-500769 | 2021-05-04 18:14:00 | 2021-05-02 21:14:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-025240 | 2021-05-04 22:55:00 | 2020-12-18 12:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-025404 | 2021-05-05 16:43:00 | 2020-06-01 15:00:00 | HARASSMENT - PHYSICAL CONTACT - | ASSAULT | 13B |
| 80-21-025510 | 2021-05-06 20:40:49 | 2021-05-01 11:00:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-025693 | 2021-05-07 05:23:00 | 2021-05-07 05:21:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |
| 80-21-025663 | 2021-05-07 22:40:03 | 2021-05-05 11:23:00 | HARASSING COMMUNICATIONS | OTHER | 90Z |

| UCR_HIERAR | ATT_COMP | LMPD_DIVISION | LMPD_BEAT | PREMISE_TYPE |
|---|---|---|---|---|
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 412 | HOMELESS SHELTER / MISSION |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 812 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 134 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | CONVENIENCE STORE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 4TH DIVISION | 424 | CYBERSPACE |

| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESTAURANT |
| PART II | COMPLETED | 8TH DIVISION | 811 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | OTHER / UNKNOWN |
| PART II | COMPLETED | 5TH DIVISION | 512 | CONVENIENCE STORE |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 134 | BAR / NIGHT CLUB |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | HOTEL / MOTEL / ETC. |

| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 2ND DIVISION | 236 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 824 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 3RD DIVISION | 331 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER / UNKNOWN |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 134 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | HIGHWAY / ROAD / ALLEY |

| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|-------------------|
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 512 | BANK / SAVINGS & LOAN |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 712 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 135 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 123 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 5TH DIVISION | 521 | CHILD DAYCARE FACILITY |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 613 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | HOMELESS SHELTER / MISSION |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 316 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | SCHOOL - ELEMENTARY / SECONDARY |

| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 1ST DIVISION | 112 | CONVENIENCE STORE |
| PART II | COMPLETED | 6TH DIVISION | 612 | SERVICE / GAS STATION |
| PART II | COMPLETED | 5TH DIVISION | 514 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 323 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 134 | PARK / PLAYGROUND |
| PART II | COMPLETED | 1ST DIVISION | 123 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 1ST DIVISION | 123 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 624 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 322 | PARK / PLAYGROUND |
| PART II | COMPLETED | 3RD DIVISION | 322 | PARK / PLAYGROUND |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
|---------|-----------|--------------|-----|-------------------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 7TH DIVISION | 735 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 315 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 613 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESTAURANT |
| PART II | COMPLETED | 5TH DIVISION | 525 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER / UNKNOWN |

| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY |

| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
|---------|-----------|--------------|-----|------------|
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 613 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 2ND DIVISION | 211 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | CONVENIENCE STORE |

| PART II | COMPLETED | 7TH DIVISION | 735 | SPECIALTY STORE (TV, FUR, ETC) |
|---------|-----------|--------------|-----|--------------------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | CHURCH / SYNAGOGUE / TEMPLE |
| PART II | COMPLETED | 7TH DIVISION | 735 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 223 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | BANK / SAVINGS & LOAN |
| PART II | COMPLETED | 4TH DIVISION | 423 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | AIR / BUS / TRAIN TERMINAL |
| PART II | COMPLETED | 7TH DIVISION | 736 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 134 | BAR / NIGHT CLUB |
|---------|-----------|--------------|-----|-------------------|
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | SERVICE / GAS STATION |
| PART II | COMPLETED | 1ST DIVISION | 112 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | METRO LOUISVILL|JTN | | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESTAURANT |
| PART II | COMPLETED | 1ST DIVISION | 123 | BAR / NIGHT CLUB |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | SPECIALTY STORE (TV, FUR, ETC) |

| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 612 | SERVICE / GAS STATION |
| PART II | COMPLETED | 1ST DIVISION | 123 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 7TH DIVISION | 735 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 8TH DIVISION | 811 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |

| PART II | COMPLETED | 5TH DIVISION | | 512 | HIGHWAY / ROAD / ALLEY |
|---------|-----------|--------------|---|-----|------------------------|
| PART II | COMPLETED | 2ND DIVISION | | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | | 323 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | | 435 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | | 423 | PARKING LOT / GARAGE |
| PART II | COMPLETED | METRO LOUISVILLE | SHV | | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | | 625 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | | 613 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 1ST DIVISION | | 135 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 7TH DIVISION | | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | | 112 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | | 824 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | | 315 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | | 711 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | | 331 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | | 316 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 123 | BAR / NIGHT CLUB |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 212 | RESTAURANT |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 824 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | SERVICE / GAS STATION |
| PART II | COMPLETED | 5TH DIVISION | 521 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 611 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|-------------------|
| PART II | COMPLETED | 6TH DIVISION | 625 | SERVICE / GAS STATION |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESTAURANT |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II |  | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 723 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |

| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 5TH DIVISION | 513 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | CONSTRUCTION SITE |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY |

| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | CONVENIENCE STORE |
| PART II | COMPLETED | 8TH DIVISION | 812 | HIGHWAY / ROAD / ALLEY |

| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | INDUSTRIAL SITE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 135 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 316 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 513 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY |

| PART II | COMPLETED | 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | CHURCH / SYNAGOGUE / TEMPLE |
| PART II | COMPLETED | 8TH DIVISION | 823 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 211 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 812 | HIGHWAY / ROAD / ALLEY |

| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 234 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | MALL / SHOPPING CENTER |
| PART II | COMPLETED | 8TH DIVISION | 824 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 6TH DIVISION | 613 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 8TH DIVISION | 811 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | HIGHWAY / ROAD / ALLEY |

| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
|---------|-----------|--------------|-----|-----------|
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | FIELD / WOODS |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | PARKING LOT / GARAGE |

| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | CONVENIENCE STORE |
| PART II | COMPLETED | 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 5TH DIVISION | 512 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 735 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 322 | HIGHWAY / ROAD / ALLEY |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 5TH DIVISION | 512 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 212 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | LIQUOR STORE |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | CONVENIENCE STORE |
| PART II | COMPLETED | 5TH DIVISION | 513 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | METRO LOUISVILL STM | | BAR / NIGHT CLUB |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | COMMERCIAL / OFFICE BUILDING |

| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | CHURCH / SYNAGOGUE / TEMPLE |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 1ST DIVISION | 135 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 812 | SERVICE / GAS STATION |
| PART II | COMPLETED | 3RD DIVISION | 323 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 4TH DIVISION | 424 | AMUSEMENT PARK |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 625 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II |  | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | CYBERSPACE |

| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER / UNKNOWN |
|---------|-----------|--------------|-----|-----------------|
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | METRO LOUISVILLI STM | | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 424 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER RESIDENCE (APARTMENT/CONDO) |
|---------|-----------|--------------|-----|-----------------------------------|
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 512 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 424 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 625 | SERVICE / GAS STATION |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 123 | GOVERNMENT / PUBLIC BUILDING |
|---------|-----------|--------------|-----|------------------------------|
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 823 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 6TH DIVISION | 613 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |

| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | AUTO DEALERSHIP (NEW OR USED) |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 712 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | CHURCH / SYNAGOGUE / TEMPLE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | MALL / SHOPPING CENTER |
| PART II | COMPLETED | 5TH DIVISION | 514 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 134 | PARK / PLAYGROUND |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | SERVICE / GAS STATION |
| PART II | COMPLETED | 5TH DIVISION | 521 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
|---------|-----------|--------------|-----|-------------------------------|
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 211 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 334 | OTHER / UNKNOWN |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER / UNKNOWN |
| PART II | COMPLETED | 5TH DIVISION | 513 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | BAR / NIGHT CLUB |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RACE TRACK/GAMBLING FACILITY |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 4TH DIVISION | 435 | OTHER / UNKNOWN |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 424 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 2ND DIVISION | 236 | SERVICE / GAS STATION |
| PART II | COMPLETED | 1ST DIVISION | 135 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 8TH DIVISION | 812 | GROCERY / SUPERMARKET |

| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) |
|---------|-----------|--------------|-----|-----------------------------------|
| PART II | COMPLETED | 8TH DIVISION | 812 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 7TH DIVISION | 711 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 423 | AUTO DEALERSHIP (NEW OR USED) |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | SCHOOL - ELEMENTARY / SECONDARY |

| PART II | COMPLETED | 7TH DIVISION | 724 | SERVICE / GAS STATION |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 1ST DIVISION | 123 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 135 | CONVENIENCE STORE |
| PART II | COMPLETED | 2ND DIVISION | 234 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 824 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY |

| PART II | COMPLETED | 6TH DIVISION | 612 | HIGHWAY / ROAD / ALLEY |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 315 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 735 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 521 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |

| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 613 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 735 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 811 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 236 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | INDUSTRIAL SITE |
| PART II | COMPLETED | 1ST DIVISION | 123 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 135 | HOMELESS SHELTER / MISSION |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 812 | SERVICE / GAS STATION |
| PART II | COMPLETED | 8TH DIVISION | 812 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | METRO LOUISVILLE JTN | | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 521 | PARK / PLAYGROUND |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | INDUSTRIAL SITE |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER / UNKNOWN |

| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER / UNKNOWN |
|---------|-----------|--------------|-----|-----------------|
| PART II | COMPLETED | 7TH DIVISION | 723 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | INDUSTRIAL SITE |
| PART II | COMPLETED | 1ST DIVISION | 134 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 412 | HOTEL / MOTEL / ETC. |
|---------|-----------|--------------|-----|----------------------|
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 525 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 134 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 1ST DIVISION | 135 | CONVENIENCE STORE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | SERVICE / GAS STATION |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 323 | SERVICE / GAS STATION |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | OTHER / UNKNOWN |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | CONVENIENCE STORE |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 423 | CYBERSPACE |
|---------|-----------|--------------|-----|------------|
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | COMMUNITY CENTER |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 513 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | BANK / SAVINGS & LOAN |
| PART II | COMPLETED | 6TH DIVISION | 612 | AUTO DEALERSHIP (NEW OR USED) |
| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 611 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 6TH DIVISION | 625 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II |  | 5TH DIVISION | 512 | RESTAURANT |
| PART II | COMPLETED | 6TH DIVISION | 611 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |

| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 625 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | CHILD DAYCARE FACILITY |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | PARKING LOT / GARAGE |

| PART II | COMPLETED | 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 812 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 514 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | PARK / PLAYGROUND |
| PART II | COMPLETED | 8TH DIVISION | 812 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 111 | SERVICE / GAS STATION |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 411 | GOVERNMENT / PUBLIC BUILDING |
|---------|-----------|--------------|-----|------------------------------|
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | SERVICE / GAS STATION |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 7TH DIVISION | 724 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | JAIL / PENITENTARY |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 512 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESTAURANT |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 436 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 316 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |

| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER / UNKNOWN |
|---------|-----------|--------------|-----|-----------------|
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RENTAL / STORAGE FACILITY |
| PART II | COMPLETED | 4TH DIVISION | 423 | BAR / NIGHT CLUB |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | BAR / NIGHT CLUB |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 824 | OTHER / UNKNOWN |
| PART II | COMPLETED | 5TH DIVISION | 521 | BAR / NIGHT CLUB |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |

| | | | | |
|---|---|---|---|---|
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | CONVENIENCE STORE |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESTAURANT |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 123 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 4TH DIVISION | 411 | CONVENIENCE STORE |
| PART II | COMPLETED | 4TH DIVISION | 411 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 412 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 4TH DIVISION | 412 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 6TH DIVISION | 625 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESTAURANT |
| PART II | COMPLETED | 7TH DIVISION | 711 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 316 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 625 | PARKING LOT / GARAGE |

| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER RESIDENCE (APARTMENT/CONDO) |
|---------|-----------|--------------|-----|-----------------------------------|
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 815 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 316 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER / UNKNOWN |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 423 | LIQUOR STORE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 612 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 236 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER / UNKNOWN |
|---------|-----------|--------------|-----|-----------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | CONVENIENCE STORE |
| PART II | COMPLETED | 7TH DIVISION | 711 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 723 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | CONVENIENCE STORE |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 334 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 712 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 423 | DEPARTMENT / DISCOUNT STORE |

| PART II | COMPLETED | 8TH DIVISION | 815 | PARKING LOT / GARAGE |
|---------|-----------|--------------|-----|----------------------|
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | CONVENIENCE STORE |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 1ST DIVISION | 123 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 811 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | OTHER / UNKNOWN |
| PART II | COMPLETED | METRO LOUISVILL STM | | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | CONVENIENCE STORE |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |

| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 723 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 5TH DIVISION | 514 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 331 | RENTAL / STORAGE FACILITY |
| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 625 | HOTEL / MOTEL / ETC. |

| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | SCHOOL - COLLEGE / UNIVERSITY |
| PART II | COMPLETED | 6TH DIVISION | 624 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
|---------|-----------|--------------|-----|-------------------------------|
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESTAURANT |
| PART II | COMPLETED | 7TH DIVISION | 712 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | BAR / NIGHT CLUB |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 331 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESTAURANT |
| PART II | COMPLETED | 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 315 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 3RD DIVISION | 331 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 824 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER / UNKNOWN |

| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 412 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 824 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER / UNKNOWN |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESTAURANT |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 8TH DIVISION | 815 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | CYBERSPACE |

| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 7TH DIVISION | 735 | SERVICE / GAS STATION |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 212 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 211 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESTAURANT |
| PART II | COMPLETED | 6TH DIVISION | 612 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 1ST DIVISION | 111 | PARKING LOT / GARAGE |

| PART II | COMPLETED | 1ST DIVISION | 112 | DEPARTMENT / DISCOUNT STORE |
|---------|-----------|--------------|-----|------------------------------|
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 3RD DIVISION | 315 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 316 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 735 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | PARKING LOT / GARAGE |

| PART II | COMPLETED | 4TH DIVISION | 423 | DEPARTMENT / DISCOUNT STORE |
|---------|-----------|--------------|-----|------------------------------|
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 625 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 8TH DIVISION | 823 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 8TH DIVISION | 823 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
|---------|-----------|--------------|-----|-----------------------------------|
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | CONSTRUCTION SITE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 123 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 823 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 712 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESTAURANT |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 512 | BAR / NIGHT CLUB |

| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|-------------------|
| PART II | COMPLETED | 4TH DIVISION | 423 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 7TH DIVISION | 711 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESTAURANT |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | OTHER / UNKNOWN |

| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | SERVICE / GAS STATION |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 815 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 134 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | SERVICE / GAS STATION |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | SERVICE / GAS STATION |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 112 | CONVENIENCE STORE |
|---------|-----------|--------------|-----|-------------------|
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESTAURANT |
| PART II | COMPLETED | 6TH DIVISION | 611 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 3RD DIVISION | 323 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 723 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | HIGHWAY / ROAD / ALLEY |

| PART II | COMPLETED | 5TH DIVISION | 513 | CYBERSPACE |
|---------|-----------|--------------|-----|------------|
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | CHURCH / SYNAGOGUE / TEMPLE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | COMMUNITY CENTER |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |

| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 411 | HOMELESS SHELTER / MISSION |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 323 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 824 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | CYBERSPACE |

| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 123 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 624 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
|---------|-----------|--------------|-----|-----------|
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 812 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |

| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | AUTO DEALERSHIP (NEW OR USED) |
| PART II | COMPLETED | 1ST DIVISION | 134 | RENTAL / STORAGE FACILITY |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | METRO LOUISVILLE | METRO | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESTAURANT |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |

| PART II | COMPLETED | 8TH DIVISION | 815 | DRUG STORE/DR`S OFFICE/HOSPITAL |
|---------|-----------|--------------|-----|-------------------------------|
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 411 | COMMERCIAL / OFFICE BUILDING |
|---------|-----------|--------------|-----|------------------------------|
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 234 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 512 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | SERVICE / GAS STATION |
| PART II | COMPLETED | 4TH DIVISION | 435 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 711 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | CONVENIENCE STORE |
| PART II | COMPLETED | 5TH DIVISION | 513 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER / UNKNOWN |
|---------|-----------|--------------|-----|-----------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | MALL / SHOPPING CENTER |
| PART II | COMPLETED | 4TH DIVISION | 411 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | CONVENIENCE STORE |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 5TH DIVISION | 521 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 711 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 8TH DIVISION | 811 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 5TH DIVISION | 521 | CONVENIENCE STORE |

| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 331 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESTAURANT |

| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|-------------------|
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 436 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 723 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | MALL / SHOPPING CENTER |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 612 | PARKING LOT / GARAGE |

| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 135 | COMMUNITY CENTER |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 211 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CONVENIENCE STORE |
| PART II | COMPLETED | 1ST DIVISION | 135 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 435 | CHILD DAYCARE FACILITY |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 8TH DIVISION | 815 | BANK / SAVINGS & LOAN |
| PART II | COMPLETED | 8TH DIVISION | 812 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 5TH DIVISION | 512 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 613 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |

| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 236 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | INDUSTRIAL SITE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 1ST DIVISION | 112 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | DOCK/WHARF/FREIGHT/MODAL TERMINAL |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | CYBERSPACE |

| PART II | COMPLETED | 8TH DIVISION | 824 | CYBERSPACE |
|---------|-----------|--------------|-----|------------|
| PART II | COMPLETED | 7TH DIVISION | 735 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 1ST DIVISION | 123 | AIR / BUS / TRAIN TERMINAL |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | METRO LOUISVILL PRO | | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |

| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|-------------------|
| PART II | COMPLETED | 3RD DIVISION | 315 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 123 | HOMELESS SHELTER / MISSION |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 234 | CYBERSPACE |
|---------|-----------|--------------|-----|------------|
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 424 | SERVICE / GAS STATION |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 613 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | FIELD / WOODS |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 7TH DIVISION | 712 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | SERVICE / GAS STATION |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 1ST DIVISION | 112 | SERVICE / GAS STATION |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 424 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | METRO LOUISVILL| 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 1ST DIVISION | 111 | CONVENIENCE STORE |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 435 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 625 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 624 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | CONVENIENCE STORE |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 331 | SERVICE / GAS STATION |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 435 | DRUG STORE/DR`S OFFICE/HOSPITAL |

| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 424 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | METRO LOUISVILLE | | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 435 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 411 | CONVENIENCE STORE |

| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 812 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 5TH DIVISION | 512 | OTHER / UNKNOWN |
| PART II | COMPLETED | 5TH DIVISION | 512 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 1ST DIVISION | 134 | PARK / PLAYGROUND |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 435 | CONVENIENCE STORE |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 612 | SERVICE / GAS STATION |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | CYBERSPACE |

| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 624 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESTAURANT |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 812 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESTAURANT |
| PART II | COMPLETED | 7TH DIVISION | 735 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |

| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 724 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 123 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 234 | CYBERSPACE |

| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | CONVENIENCE STORE |
| PART II | COMPLETED | 4TH DIVISION | 436 | CONVENIENCE STORE |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY |

| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 1ST DIVISION | 134 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 316 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESTAURANT |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
|---------|-----------|--------------|-----|-----------------------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | CONVENIENCE STORE |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER / UNKNOWN |
|---------|-----------|--------------|-----|-----------------|
| PART II | COMPLETED | 6TH DIVISION | 613 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 236 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | METRO LOUISVILLE JTN | | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | SERVICE / GAS STATION |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 711 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 6TH DIVISION | 625 | RESTAURANT |
|---------|-----------|--------------|-----|------------|
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | CHURCH / SYNAGOGUE / TEMPLE |
| PART II | COMPLETED | 7TH DIVISION | 711 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | SERVICE / GAS STATION |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 724 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | SERVICE / GAS STATION |

| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 612 | RENTAL / STORAGE FACILITY |
| PART II | COMPLETED | 5TH DIVISION | 514 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 824 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 7TH DIVISION | 735 | CHURCH / SYNAGOGUE / TEMPLE |
| PART II | COMPLETED | 8TH DIVISION | 823 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESTAURANT |
| PART II | COMPLETED | 2ND DIVISION | 212 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 625 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 423 | SERVICE / GAS STATION |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 7TH DIVISION | 711 | RESTAURANT |
| PART II | COMPLETED | 5TH DIVISION | 514 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 7TH DIVISION | 735 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | SERVICE / GAS STATION |
| PART II | COMPLETED | 7TH DIVISION | 724 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | INDUSTRIAL SITE |
| PART II | COMPLETED | 1ST DIVISION | 123 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |

| PART II | COMPLETED | 6TH DIVISION | 612 | SERVICE / GAS STATION |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | CONVENIENCE STORE |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 613 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 812 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER / UNKNOWN |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | COMMUNITY CENTER |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | CONVENIENCE STORE |

| PART II | COMPLETED | 4TH DIVISION | 412 | SERVICE / GAS STATION |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | SERVICE / GAS STATION |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 736 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |

| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) |
|---------|-----------|--------------|-----|-----------------------------------|
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 316 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | SERVICE / GAS STATION |
| PART II | COMPLETED | 6TH DIVISION | 612 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 8TH DIVISION | 823 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | CONVENIENCE STORE |
| PART II | COMPLETED | 4TH DIVISION | 435 | DRUG STORE/DR`S OFFICE/HOSPITAL |

| PART II | COMPLETED | 6TH DIVISION | 612 | PARKING LOT / GARAGE |
|---------|-----------|--------------|-----|----------------------|
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 624 | INDUSTRIAL SITE |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 212 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 8TH DIVISION | 811 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 8TH DIVISION | 824 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 423 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESTAURANT |
| PART II | COMPLETED | 1ST DIVISION | 111 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|-------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | METRO LOUISVILL|JTN | | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESTAURANT |
| PART II | COMPLETED | 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | CONVENIENCE STORE |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 5TH DIVISION | 521 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 514 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 736 | GROCERY / SUPERMARKET |

| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | CONVENIENCE STORE |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | MALL / SHOPPING CENTER |
| PART II | COMPLETED | 5TH DIVISION | 514 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 236 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY |

| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | SERVICE / GAS STATION |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | CONVENIENCE STORE |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 424 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 135 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 8TH DIVISION | 812 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 5TH DIVISION | 513 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 8TH DIVISION | 811 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | HOMELESS SHELTER / MISSION |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 823 | PARK / PLAYGROUND |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESTAURANT |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |

| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 625 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 4TH DIVISION | 435 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 4TH DIVISION | 423 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 612 | CONVENIENCE STORE |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |

| PART II | COMPLETED | 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 212 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 736 | INDUSTRIAL SITE |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 711 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER / UNKNOWN |

| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |

| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 812 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 8TH DIVISION | 815 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 5TH DIVISION | 514 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 812 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 8TH DIVISION | 824 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 334 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | | 735 | MALL / SHOPPING CENTER |
|---------|-----------|--------------|--|-----|------------------------|
| PART II | COMPLETED | 3RD DIVISION | | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | | 135 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | | 112 | PARK / PLAYGROUND |
| PART II | COMPLETED | 5TH DIVISION | | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | | 712 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | METRO LOUISVILL | STM | | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | | 315 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | | 112 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | | 135 | CYBERSPACE |

| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER / UNKNOWN |
|---------|-----------|--------------|-----|-----------------|
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | COMMERCIAL / OFFICE BUILDING |

| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
|---------|-----------|--------------|-----|-----------------------------------|
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 815 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | CONVENIENCE STORE |
| PART II | COMPLETED | 5TH DIVISION | 521 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 513 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 711 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 112 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 811 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 723 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 211 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 612 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 424 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESTAURANT |
| PART II | COMPLETED | 7TH DIVISION | 735 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 625 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | HOMELESS SHELTER / MISSION |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 411 | LIQUOR STORE |
|---------|-----------|--------------|-----|--------------|
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 212 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 423 | COMMERCIAL / OFFICE BUILDING |
|---------|-----------|--------------|-----|------------------------------|
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 811 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 411 | AIR / BUS / TRAIN TERMINAL |
| PART II | COMPLETED | 8TH DIVISION | 812 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESTAURANT |
| PART II | COMPLETED | 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | PARK / PLAYGROUND |

| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 3RD DIVISION | 322 | RESTAURANT |
| PART II | COMPLETED | 6TH DIVISION | 613 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |

| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 436 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 824 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 735 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 4TH DIVISION | 424 | FAIRGROUNDS / STADIUM / ARENA |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 331 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 211 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 2ND DIVISION | 236 | CHURCH / SYNAGOGUE / TEMPLE |
|---------|-----------|--------------|-----|------------------------------|
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | CONVENIENCE STORE |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II |  | 6TH DIVISION | 611 | RESTAURANT |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESTAURANT |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
|---------|-----------|--------------|-----|-----------------------------------|
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 315 | CHILD DAYCARE FACILITY |
| PART II | COMPLETED | 2ND DIVISION | 211 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | INDUSTRIAL SITE |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | CHURCH / SYNAGOGUE / TEMPLE |

| PART II | COMPLETED | 1ST DIVISION | METRO | RESIDENCE / HOME |
|---------|-----------|--------------|-------|------------------|
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | FIELD / WOODS |
| PART II | COMPLETED | 8TH DIVISION | 815 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 315 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | SERVICE / GAS STATION |

| PART II | COMPLETED | 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RACE TRACK/GAMBLING FACILITY |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
|---------|-----------|--------------|-----|-----------------------------------|
| PART II | COMPLETED | 3RD DIVISION | 316 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 424 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 5TH DIVISION | 521 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 8TH DIVISION | 812 | SERVICE / GAS STATION |
| PART II | COMPLETED | 6TH DIVISION | 611 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESTAURANT |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 525 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 211 | HIGHWAY / ROAD / ALLEY |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 735 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 815 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 6TH DIVISION | 612 | RACE TRACK/GAMBLING FACILITY |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 736 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | JAIL / PENITENTARY |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 625 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | CONVENIENCE STORE |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 112 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 8TH DIVISION | 815 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | METRO LOUISVILLE | | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 624 | CONVENIENCE STORE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 823 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 3RD DIVISION | 334 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |

| PART II | COMPLETED | 6TH DIVISION | 611 | DRUG STORE/DR`S OFFICE/HOSPITAL |
|---------|-----------|--------------|-----|-------------------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESTAURANT |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |

| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 8TH DIVISION | 815 | CHILD DAYCARE FACILITY |
| PART II | COMPLETED | 8TH DIVISION | 812 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | CONVENIENCE STORE |
| PART II | COMPLETED | 2ND DIVISION | 225 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 435 | AUTO DEALERSHIP (NEW OR USED) |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | CONVENIENCE STORE |
| PART II | COMPLETED | 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY |

| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESTAURANT |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 1ST DIVISION | 112 | BANK / SAVINGS & LOAN |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 514 | DRUG STORE/DR`S OFFICE/HOSPITAL |

| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 624 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 624 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 811 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | CONVENIENCE STORE |
| PART II | COMPLETED | 8TH DIVISION | 811 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |

| PART II | COMPLETED | 8TH DIVISION | 811 | CYBERSPACE |
|---------|-----------|--------------|-----|------------|
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 411 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | CHURCH / SYNAGOGUE / TEMPLE |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 411 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | CONVENIENCE STORE |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | GOVERNMENT / PUBLIC BUILDING |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESTAURANT |
| PART II | COMPLETED | 7TH DIVISION | 736 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | AUTO DEALERSHIP (NEW OR USED) |
| PART II | COMPLETED | 1ST DIVISION | 134 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 322 | RESTAURANT |
|---------|-----------|--------------|-----|------------|
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 824 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 625 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |

| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 736 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 513 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | 223 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 611 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | CONVENIENCE STORE |
| PART II | COMPLETED | 1ST DIVISION | 134 | BAR / NIGHT CLUB |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 8TH DIVISION | 812 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | CONSTRUCTION SITE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 334 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | BAR / NIGHT CLUB |

| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 236 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESTAURANT |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 211 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 811 | COMMERCIAL / OFFICE BUILDING |

| PART II | COMPLETED | 3RD DIVISION | 315 | DEPARTMENT / DISCOUNT STORE |
|---------|-----------|--------------|-----|------------------------------|
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESTAURANT |
| PART II | COMPLETED | 8TH DIVISION | 812 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 521 | CYBERSPACE |
| PART II |  | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | CYBERSPACE |

| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 123 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESTAURANT |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |

| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 625 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 521 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | BAR / NIGHT CLUB |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 611 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESTAURANT |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |

| | | | | |
|---|---|---|---|---|
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | CONVENIENCE STORE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 436 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 436 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 815 | SERVICE / GAS STATION |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 135 | CHURCH / SYNAGOGUE / TEMPLE |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 436 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | METRO LOUISVILL METRO | | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 123 | BANK / SAVINGS & LOAN |
|---------|-----------|--------------|-----|-----------------------|
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 624 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |

| PART II | COMPLETED | 8TH DIVISION | 815 | DEPARTMENT / DISCOUNT STORE |
|---------|-----------|--------------|-----|------------------------------|
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | DEPARTMENT / DISCOUNT STORE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | CYBERSPACE |

| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 111 | OTHER / UNKNOWN |
|---------|-----------|--------------|-----|-----------------|
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | 112 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 315 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |

| PART II | COMPLETED | 8TH DIVISION | 824 | CYBERSPACE |
|---------|-----------|--------------|-----|------------|
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 824 | RESTAURANT |
| PART II | COMPLETED | 5TH DIVISION | 513 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 225 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 723 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 8TH DIVISION | 811 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |

| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 323 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 736 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | 323 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |

| PART II | COMPLETED | 2ND DIVISION | | 223 | RESIDENCE / HOME |
|---------|-----------|--------------|---|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | | 334 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | | 423 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | | 512 | BAR / NIGHT CLUB |
| PART II | COMPLETED | 4TH DIVISION | | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | | 815 | OTHER / UNKNOWN |
| PART II | COMPLETED | 3RD DIVISION | | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | | 412 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | | 123 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | | 234 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | | 334 | CYBERSPACE |
| PART II | COMPLETED | 1ST DIVISION | | 111 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | | 411 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 7TH DIVISION | | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | METRO LOUISVILLI | SHV | | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | | 815 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL |
| PART II | COMPLETED | 3RD DIVISION | | 323 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 1ST DIVISION | | 134 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 4TH DIVISION | | 423 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | | 521 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 3RD DIVISION | | 315 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESTAURANT |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | CHURCH / SYNAGOGUE / TEMPLE |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | CONVENIENCE STORE |
| PART II | COMPLETED | 1ST DIVISION | 123 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 135 | FIELD / WOODS |
| PART II | COMPLETED | 3RD DIVISION | 315 | RENTAL / STORAGE FACILITY |
| PART II | COMPLETED | 3RD DIVISION | 316 | SPECIALTY STORE (TV, FUR, ETC) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 736 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | BAR / NIGHT CLUB |

| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | CYBERSPACE |
| PART II | COMPLETED | 5TH DIVISION | 513 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |

| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | LIQUOR STORE |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 823 | OTHER / UNKNOWN |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 225 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | SCHOOL - ELEMENTARY / SECONDARY |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | GROCERY / SUPERMARKET |
| PART II | COMPLETED | 1ST DIVISION | 135 | SERVICE / GAS STATION |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | HOMELESS SHELTER / MISSION |
| PART II | COMPLETED | 1ST DIVISION | 134 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 323 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 1ST DIVISION | 134 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 712 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 736 | HIGHWAY / ROAD / ALLEY |
|---------|-----------|--------------|-----|------------------------|
| PART II | COMPLETED | 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | RESTAURANT |
| PART II | COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 112 | CYBERSPACE |
| PART II | COMPLETED | 6TH DIVISION | 624 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | OTHER / UNKNOWN |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESTAURANT |

| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
|---------|-----------|--------------|-----|------------------|
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 331 | OTHER / UNKNOWN |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | CONVENIENCE STORE |
| PART II | COMPLETED | 7TH DIVISION | 736 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 212 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |

| PART II | COMPLETED | 7TH DIVISION | 724 | CYBERSPACE |
|---------|-----------|--------------|-----|------------|
| PART II | COMPLETED | 6TH DIVISION | 624 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 612 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 624 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 824 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 3RD DIVISION | 322 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 6TH DIVISION | 612 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 7TH DIVISION | 712 | CYBERSPACE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | CONVENIENCE STORE |
| PART II | COMPLETED | 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) |

| PART II | COMPLETED | 7TH DIVISION | 735 | DEPARTMENT / DISCOUNT STORE |
|---------|-----------|--------------|-----|------------------------------|
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 812 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 436 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 412 | CYBERSPACE |
| PART II | COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 512 | OTHER / UNKNOWN |
| PART II | COMPLETED | 7TH DIVISION | 711 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 223 | CYBERSPACE |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 435 | RESTAURANT |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |

| PART II | COMPLETED | 5TH DIVISION | 512 | RESTAURANT |
|---------|-----------|--------------|-----|-----------|
| PART II | COMPLETED | 5TH DIVISION | 525 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 8TH DIVISION | 812 | LIQUOR STORE |
| PART II | COMPLETED | 3RD DIVISION | 315 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 423 | PARKING LOT / GARAGE |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 323 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 134 | CHURCH / SYNAGOGUE / TEMPLE |
| PART II | COMPLETED | 4TH DIVISION | 411 | COMMERCIAL / OFFICE BUILDING |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 711 | CONVENIENCE STORE |
| PART II | COMPLETED | 7TH DIVISION | 735 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | BAR / NIGHT CLUB |
| PART II | COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME |

| PART II | COMPLETED | 4TH DIVISION | 424 | RESTAURANT |
|---------|-----------|--------------|-----|------------|
| PART II | COMPLETED | 4TH DIVISION | 424 | RESTAURANT |
| PART II | COMPLETED | 3RD DIVISION | 331 | CYBERSPACE |
| PART II | COMPLETED | 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME |
| PART II | COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME |
| PART II | COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 525 | OTHER RESIDENCE (APARTMENT/CONDO) |
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 316 | RESIDENCE / HOME |
| PART II | COMPLETED | 8TH DIVISION | 823 | RESIDENCE / HOME |
| PART II | COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME |
| PART II | COMPLETED | 6TH DIVISION | 611 | OTHER / UNKNOWN |
| PART II | COMPLETED | 5TH DIVISION | 521 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 2ND DIVISION | 234 | RESTAURANT |
| PART II | COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME |
| PART II | COMPLETED | 2ND DIVISION | 236 | OTHER / UNKNOWN |
| PART II | COMPLETED | 6TH DIVISION | 625 | SERVICE / GAS STATION |
| PART II | COMPLETED | 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER / UNKNOWN |
| PART II | COMPLETED | 1ST DIVISION | 135 | OTHER / UNKNOWN |

| PART II | COMPLETED | 5TH DIVISION | 521 | RESTAURANT |
|---------|-----------|--------------|-----|------------|
| PART II | COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME |
| PART II | COMPLETED | 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. |
| PART II | COMPLETED | 8TH DIVISION | 811 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 811 | HIGHWAY / ROAD / ALLEY |
| PART II | COMPLETED | 3RD DIVISION | 315 | CYBERSPACE |
| PART II | COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME |
| PART II | COMPLETED | 5TH DIVISION | 521 | RESIDENCE / HOME |

| BLOCK_ADDRESS | CITY | ZIP_CODE | ID |
|---|---|---|---|
| 7300 BLOCK SIX MILE LN | LOUISVILLE | 40220 | 1317725 |
| 5300 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1319188 |
| 3200 BLOCK MELODY ACRES LN | LOUISVILLE | 40216 | 1317887 |
| 2700 BLOCK DELOR AVE | LOUISVILLE | 40217 | 1319178 |
| 8000 BLOCK ADAMS RUN RD | LOUISVILLE | 40228 | 1318032 |
| 1000 BLOCK ST PAUL CT | LOUISVILLE | 40203 | 1318809 |
| 3400 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1318807 |
| 300 BLOCK N 36TH ST | LOUISVILLE | 40212 | 1318557 |
| 900 BLOCK S BROOK ST | LOUISVILLE | 40203 | 1317991 |
| 2900 BLOCK SOUTHERN AVE | LOUISVILLE | 40211 | 1318757 |
| 10300 BLOCK SPRINGMERE DR | LOUISVILLE | 40241 | 1320790 |
| 300 BLOCK E KENTUCKY ST | LOUISVILLE | 40203 | 1318648 |
| 7000 BLOCK UNIVERSAL COACH D | LOUISVILLE | 40258 | 1318548 |
| 1300 BLOCK E WASHINGTON ST | LOUISVILLE | 40206 | 1320628 |
| 400 BLOCK W TENNY AVE | LOUISVILLE | 40214 | 1318410 |
| 2400 BLOCK MCKENDREE CT | LOUISVILLE | 40211 | 1320810 |
| 900 BLOCK MINERVA AVE | LOUISVILLE | 40223 | 1318489 |
| 1900 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1318933 |
| 4300 BLOCK JUNIPER FOREST PL | LOUISVILLE | 40245 | 1321570 |
| 11800 BLOCK WETHERBY AVE | MIDDLETOW | 40243 | 1330360 |
| 1200 BLOCK S 3RD ST | LOUISVILLE | 40203 | 1318822 |
| 800 BLOCK S 23RD ST | LOUISVILLE | 40211 | 1321079 |
| 500 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1318934 |
| 3400 BLOCK DEARCY AVE | LOUISVILLE | 40215 | 1343783 |

| | | | |
|---|---|---|---|
| 1400 BLOCK LARCHMONT AVE | LOUISVILLE | 40215 | 1318939 |
| 3500 BLOCK LENTZ AVE | LOUISVILLE | 40215 | 1319227 |
| 900 BLOCK W MUHAMMAD ALI B | LOUISVILLE | 40203 | 1326546 |
| 6000 BLOCK NOAH DR | LOUISVILLE | 40258 | 1318847 |
| 500 BLOCK MONTANA AVE | LOUISVILLE | 40208 | 1318918 |
| 5500 BLOCK ANTLE DR | LOUISVILLE | 40229 | 1327211 |
| 3700 BLOCK FRANKFORT AVE | LOUISVILLE | 40207 | 1318993 |
| 3600 BLOCK CRAIG AVE | LOUISVILLE | 40215 | 1325873 |
| 4100 BLOCK DOVER RD | LOUISVILLE | 40216 | 1319942 |
| 200 BLOCK E CHESTNUT ST | LOUISVILLE | 40202 | 1327763 |
| 2300 BLOCK BRAIDED TAIL CT | LOUISVILLE | 40245 | 1320205 |
| 1400 BLOCK LARCHMONT AVE | LOUISVILLE | 40215 | 1320694 |
| 900 BLOCK E MAIN ST | LOUISVILLE | 40206 | 1320239 |
| 4100 BLOCK PRESTON HWY | LOUISVILLE | 40213 | 1320867 |
| 9500 BLOCK NORTON COMMONS | LOUISVILLE | 40059 | 1320534 |
| 10400 BLOCK W MANSLICK RD | LOUISVILLE | 40118 | 1328061 |
| 3200 BLOCK GOLDEN TURTLE CIR | LOUISVILLE | 40218 | 1327092 |
| 100 BLOCK PROMENADE CT | LOUISVILLE | 40223 | 1325870 |
| 1100 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1326548 |
| 18000 BLOCK ELLERSLIE DR | LOUISVILLE | 40245 | 1326930 |
| 8000 BLOCK CHRISTIAN CT | LOUISVILLE | 40222 | 1328655 |
| 1100 BLOCK E WASHINGTON ST | LOUISVILLE | 40206 | 1328038 |
| 1200 BLOCK GILMORE LN | LOUISVILLE | 40213 | 1327830 |
| 1800 BLOCK DUMESNIL ST | LOUISVILLE | 40210 | 1329777 |
| 6300 BLOCK COMMERCE PARK CT | LOUISVILLE | 40118 | 1327853 |

| | | | |
|---|---|---|---|
| 6400 BLOCK HUNTERS CREEK BLV | LOUISVILLE | 40258 | 1329651 |
| 3300 BLOCK FARNSLEY RD | LOUISVILLE | 40216 | 1330343 |
| 600 BLOCK W ST CATHERINE ST | LOUISVILLE | 40203 | 1328506 |
| 6100 BLOCK GREENVIEW DR | LOUISVILLE | 40216 | 1330579 |
| 2200 BLOCK W CHESTNUT ST | LOUISVILLE | 40211 | 1330366 |
| 5600 BLOCK SOUTHERN PKY | LOUISVILLE | 40214 | 1328499 |
| 5500 BLOCK MARYMAN RD | LOUISVILLE | 40258 | 1330358 |
| BAXTER AVE / E BROADWAY | LOUISVILLE | 40204 | 1331094 |
| 8500 BLOCK STANDING OAK DR | LOUISVILLE | 40258 | 1330828 |
| 1600 BLOCK MOORE CT | LOUISVILLE | 40210 | 1331561 |
| 2500 BLOCK RIVER BEND DR | LOUISVILLE | 40206 | 1331478 |
| 400 BLOCK S 8TH ST | LOUISVILLE | 40203 | 1329629 |
| 4600 BLOCK SOUTHERN PKY | LOUISVILLE | 40214 | 1330816 |
| 2100 BLOCK ROWAN ST | LOUISVILLE | 40212 | 1330348 |
| 7200 BLOCK APPLE MILL DR | LOUISVILLE | 40228 | 1330189 |
| 4000 BLOCK HERMAN ST | LOUISVILLE | 40212 | 1330569 |
| 3200 BLOCK CRUMS LN | LOUISVILLE | 40216 | 1330575 |
| 300 BLOCK WOODBINE ST | LOUISVILLE | 40208 | 1331543 |
| 900 BLOCK SOUTHWESTERN PKY | LOUISVILLE | 40211 | 1331571 |
| 4500 BLOCK MELTON AVE | LOUISVILLE | 40213 | 1332742 |
| 12400 BLOCK OLD SHELBYVILLE R | MIDDLETOW | 40243 | 1332502 |
| 4500 BLOCK ASH AVE | LOUISVILLE | 40258 | 1331367 |
| 6400 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1331456 |
| 800 BLOCK S 6TH ST | LOUISVILLE | 40203 | 1331659 |
| 1500 BLOCK BEECH ST | LOUISVILLE | 40211 | 1332484 |

| | | | |
|---|---|---|---|
| 8400 BLOCK CANDLEWORTH DR | LOUISVILLE | 40214 | 1330851 |
| 6800 BLOCK WALLER LN | LOUISVILLE | 40258 | 1331925 |
| 1300 BLOCK TENNESSEE AVE | LOUISVILLE | 40208 | 1331780 |
| 400 BLOCK W SOUTHSIDE CT | LOUISVILLE | 40214 | 1332733 |
| 9500 BLOCK BAYBERRY GREEN LN | LOUISVILLE | 40291 | 1331883 |
| 1900 BLOCK LA FONTENAY CT | DOUGLASS_H | 40223 | 1332773 |
| 3500 BLOCK LENTZ AVE | LOUISVILLE | 40215 | 1331922 |
| 7400 BLOCK BEECHVIEW WAY | LOUISVILLE | 40219 | 1331927 |
| 7200 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1331716 |
| 2800 BLOCK ELAM DR | LOUISVILLE | 40213 | 1331958 |
| 1200 BLOCK STORY AVE | LOUISVILLE | 40206 | 1331789 |
| 500 BLOCK S 20TH ST | LOUISVILLE | 40203 | 1332079 |
| 400 BLOCK E ORMSBY AVE | LOUISVILLE | 40203 | 1334568 |
| 7400 BLOCK STEEPLECREST CIR | LOUISVILLE | 40222 | 1333190 |
| 6500 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1333136 |
| 4100 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1333422 |
| 10500 BLOCK LEVEN BLVD | LOUISVILLE | 40229 | 1333864 |
| 8200 BLOCK MINOR LN | LOUISVILLE | 40219 | 1332696 |
| 4500 BLOCK KENNEDY PLACE CIR | LOUISVILLE | 40272 | 1334185 |
| 1600 BLOCK MOORE CT | LOUISVILLE | 40210 | 1332508 |
| 12200 BLOCK BROOKGREEN DR | MIDDLETOW | 40243 | 1332453 |
| 500 BLOCK E KENTUCKY ST | LOUISVILLE | 40203 | 1333876 |
| 3500 BLOCK CRAIG AVE | LOUISVILLE | 40215 | 1333895 |
| 14200 BLOCK GLENDOWER DR | LOUISVILLE | 40245 | 1333122 |
| S 41ST ST / VERMONT AVE | LOUISVILLE | 40211 | 1334364 |

| | | | |
|---|---|---|---|
| 4100 BLOCK HALE AVE | LOUISVILLE | 40211 | 1343295 |
| 1700 BLOCK NORRIS PL | LOUISVILLE | 40205 | 1340133 |
| 5300 BLOCK ALICANTE LN | LOUISVILLE | 40272 | 1333208 |
| 5300 BLOCK ALICANTE LN | LOUISVILLE | 40272 | 1333634 |
| 3200 BLOCK DEL PARK TER | LOUISVILLE | 40211 | 1334173 |
| 4500 BLOCK ASH AVE | LOUISVILLE | 40258 | 1334071 |
| 400 BLOCK S 17TH ST | LOUISVILLE | 40203 | 1334088 |
| 8700 BLOCK BAYBERRY PL | LOUISVILLE | 40242 | 1333980 |
| 600 BLOCK LOCUST LN | LOUISVILLE | 40217 | 1345278 |
| 900 BLOCK S 4TH ST | LOUISVILLE | 40203 | 1342119 |
| 10000 BLOCK NATIONAL TPKE | LOUISVILLE | 40118 | 1334370 |
| 1400 BLOCK HIGHLAND AVE | LOUISVILLE | 40204 | 1335089 |
| 1200 BLOCK DRESDEN AVE | LOUISVILLE | 40215 | 1334651 |
| 7200 BLOCK OUTER LOOP | LOUISVILLE | 40228 | 1335290 |
| 10300 BLOCK WINGFIELD RD | LOUISVILLE | 40291 | 1340035 |
| 1600 BLOCK CLOVER ST | LOUISVILLE | 40216 | 1334986 |
| 1200 BLOCK E KENTUCKY ST | LOUISVILLE | 40204 | 1340324 |
| 600 BLOCK DOUGLAS PARK | LOUISVILLE | 40214 | 1334856 |
| 800 BLOCK E JEFFERSON ST | LOUISVILLE | 40206 | 1339673 |
| 10400 BLOCK W MANSLICK RD | LOUISVILLE | 40118 | 1340198 |
| 500 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1335087 |
| 1500 BLOCK WURTELE AVE | LOUISVILLE | 40208 | 1340634 |
| 300 BLOCK W MAIN ST | LOUISVILLE | 40202 | 1339677 |
| 1900 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1335613 |
| 4800 BLOCK SADDLEBROOK LN | LOUISVILLE | 40216 | 1340370 |

| | | | |
|---|---|---|---|
| 7300 BLOCK COGAN BLVD | LOUISVILLE | 40214 | 1340857 |
| 12800 BLOCK SCOTTS GAP RD | LOUISVILLE | 40272 | 1345276 |
| 4900 BLOCK SADDLEBROOK CT | LOUISVILLE | 40216 | 1340083 |
| 8000 BLOCK QUAIL MEADOW TRO | LYNDON | 40222 | 1341415 |
| 800 BLOCK S 32ND ST | LOUISVILLE | 40211 | 1339988 |
| 2000 BLOCK S PRESTON ST | LOUISVILLE | 40217 | 1341153 |
| 100 BLOCK WEISSER AVE | LOUISVILLE | 40206 | 1341417 |
| 1000 BLOCK EUCLID AVE | LOUISVILLE | 40208 | 1340164 |
| 1400 BLOCK S 2ND ST | LOUISVILLE | 40208 | 1340496 |
| 10600 BLOCK JEFFERSON HILL RD | LOUISVILLE | 40118 | 1341041 |
| 1600 BLOCK YOUNG CT | LOUISVILLE | 40211 | 1340850 |
| 600 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1340368 |
| 10000 BLOCK HONEY LOCUST LN | LOUISVILLE | 40241 | 1341559 |
| 8500 BLOCK STANDING OAK DR | LOUISVILLE | 40258 | 1341964 |
| 4200 BLOCK SPRINGBOURNE WAY | LOUISVILLE | 40241 | 1340864 |
| 5800 BLOCK BRITTANY WOODS C | GLENVIEW | 40222 | 1341517 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1341914 |
| 3400 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1341564 |
| 7000 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1341812 |
| 300 BLOCK SHORT ST | LOUISVILLE | 40212 | 1341923 |
| 3200 BLOCK SPRINGFIELD DR | LOUISVILLE | 40214 | 1341516 |
| 3300 BLOCK NEWBURG RD | LOUISVILLE | 40218 | 1341554 |
| 1300 BLOCK BRIDGET DR | LOUISVILLE | 40118 | 1341508 |
| 9900 BLOCK CORPORATE CAMPU | LYNDON | 40223 | 1342125 |
| 3600 BLOCK GEORGETOWN PL | LOUISVILLE | 40215 | 1343760 |

| | | | |
|---|---|---|---|
| 800 BLOCK W MUHAMMAD ALI B | LOUISVILLE | 40203 | 1342639 |
| 200 BLOCK E SOUTHERN HEIGHTS | LOUISVILLE | 40209 | 1341839 |
| 8500 BLOCK BRAEBURN RIDGE DR | LOUISVILLE | 40228 | 1341829 |
| 100 BLOCK N CRESTMOOR AVE | LOUISVILLE | 40206 | 1342539 |
| 400 BLOCK E JEFFERSON ST | LOUISVILLE | 40202 | 1342183 |
| 3100 BLOCK HILL PARK CT | LOUISVILLE | 40220 | 1345403 |
| 2800 BLOCK HIKES LN | LOUISVILLE | 40218 | 1345131 |
| 3400 BLOCK W JEFFERSON ST | LOUISVILLE | 40212 | 1344623 |
| 200 BLOCK E CHESTNUT ST | LOUISVILLE | 40202 | 1344649 |
| 1700 BLOCK HALE AVE | LOUISVILLE | 40210 | 1343431 |
| 9400 BLOCK SHELBYVILLE RD | LYNDON | 40222 | 1345391 |
| 4300 BLOCK LYNNVIEW DR | LOUISVILLE | 40216 | 1343866 |
| 13600 BLOCK GREYSTONE AVE | LOUISVILLE | 40272 | 1343858 |
| 5400 BLOCK GALAXIE DR | LOUISVILLE | 40258 | 1345197 |
| 9500 BLOCK GOLDERS GREEN CIR | LOUISVILLE | 40229 | 1343746 |
| 500 BLOCK E JACOB ST | LOUISVILLE | 40203 | 1344647 |
| 300 BLOCK PLAZA AVE | LOUISVILLE | 40218 | 1345125 |
| 2000 BLOCK TERRIL LN | LOUISVILLE | 40218 | 1345164 |
| 1500 BLOCK BELLAMY PL | LOUISVILLE | 40208 | 1344912 |
| 100 BLOCK GILLETTE AVE | LOUISVILLE | 40214 | 1345042 |
| 3600 BLOCK GRAND AVE | LOUISVILLE | 40211 | 1345809 |
| 600 BLOCK S 39TH ST | LOUISVILLE | 40211 | 1345583 |
| 200 BLOCK HARLAN AVE | LOUISVILLE | 40214 | 1345402 |
| 6900 BLOCK ASH TREE CIR | LOUISVILLE | 40241 | 1345987 |
| 6500 BLOCK EVANGELINE AVE | LOUISVILLE | 40214 | 1346596 |

| | | | |
|---|---|---|---|
| 4400 BLOCK SUNSET AVE | LOUISVILLE | 40211 | 1347174 |
| 600 BLOCK IROQUOIS AVE | LOUISVILLE | 40214 | 1346961 |
| 1500 BLOCK WURTELE AVE | LOUISVILLE | 40208 | 1346598 |
| 200 BLOCK W ESPLANADE AVE | LOUISVILLE | 40214 | 1346675 |
| 11900 BLOCK WETHERBY AVE | MIDDLETOW | 40243 | 1347230 |
| 10300 BLOCK AMBERWELL PARK | LOUISVILLE | 40241 | 1346724 |
| 3200 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1346025 |
| 400 BLOCK NORTHGATE RD | LOUISVILLE | 40118 | 1346480 |
| 10400 BLOCK VILLA DR | LOUISVILLE | 40272 | 1346524 |
| 2700 BLOCK ALFORD AVE | LOUISVILLE | 40212 | 1346944 |
| 3800 BLOCK OBOE DR | LOUISVILLE | 40216 | 1347069 |
| 1600 BLOCK CLOVER ST | LOUISVILLE | 40216 | 1347307 |
| 8200 BLOCK CRIS DR | LOUISVILLE | 40291 | 1347347 |
| 2000 BLOCK PAYNE ST | LOUISVILLE | 40206 | 1346640 |
| 3600 BLOCK PARTHENIA AVE | LOUISVILLE | 40215 | 1346783 |
| 6900 BLOCK MOOREWICK WAY | LOUISVILLE | 40272 | 1346390 |
| 1400 BLOCK HOBART DR | LOUISVILLE | 40216 | 1347342 |
| 3200 BLOCK ROLLING OAK BLVD | LOUISVILLE | 40214 | 1346599 |
| 11300 BLOCK POWHATAN CT | LOUISVILLE | 40241 | 1348095 |
| 1500 BLOCK DAWN DR | LOUISVILLE | 40216 | 1348036 |
| 1500 BLOCK DAWN DR | LOUISVILLE | 40216 | 1347866 |
| 6400 BLOCK STABLEVIEW PL | LOUISVILLE | 40228 | 1346716 |
| 4800 BLOCK FISTER CT | LOUISVILLE | 40258 | 1347512 |
| 7200 BLOCK CHURCH CT | LOUISVILLE | 40220 | 1348378 |
| 3200 BLOCK S CRUMS LN | LOUISVILLE | 40216 | 1347048 |

| | | | |
|---|---|---|---|
| 4900 BLOCK CHAMBERLAIN LN | LOUISVILLE | 40241 | 1348278 |
| S 15TH ST / W BROADWAY | LOUISVILLE | 40203 | 1348046 |
| 4500 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40213 | 1347179 |
| 1700 BLOCK SUTHERLAND DR | LOUISVILLE | 40205 | 1348079 |
| 12400 BLOCK KIAWAH CT | LOUISVILLE | 40245 | 1359342 |
| 3100 BLOCK WIDGEON AVE | AUDUBON_P | 40213 | 1347564 |
| 9400 BLOCK DORAL CT | LOUISVILLE | 40220 | 1348242 |
| 100 BLOCK E SOUTHLAND BLVD | LOUISVILLE | 40214 | 1353675 |
| 2300 BLOCK ST LOUIS AVE | LOUISVILLE | 40210 | 1349211 |
| LOUIS COLEMAN JR DR / W MUH | LOUISVILLE | 40212 | 1348925 |
| 100 BLOCK LANA CT | LOUISVILLE | 40229 | 1348516 |
| 2200 BLOCK GRIFFITHS AVE | LOUISVILLE | 40212 | 1353534 |
| 600 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1353929 |
| 1700 BLOCK LARKMOOR LN | WATTERSON | 40218 | 1348671 |
| 4200 BLOCK SOUTH PARK RD | LOUISVILLE | 40219 | 1348697 |
| 4600 BLOCK SOUTHERN PKY | LOUISVILLE | 40214 | 1352175 |
| 11500 BLOCK MAPLE BROOK DR | LOUISVILLE | 40241 | 1349104 |
| 200 BLOCK COPPERCREEK CIR | LYNDON | 40222 | 1348764 |
| 9200 BLOCK MARLBORO CIR | HURSTBOURN | 40222 | 1352280 |
| 3600 BLOCK WHEELER AVE | LOUISVILLE | 40215 | 1348822 |
| 7600 BLOCK MANGO DR | LOUISVILLE | 40258 | 1348881 |
| 1800 BLOCK BEECH ST | LOUISVILLE | 40210 | 1353312 |
| 100 BLOCK PARADISE LN | LOUISVILLE | 40258 | 1352484 |
| 300 BLOCK MACKIE LN | LOUISVILLE | 40214 | 1349118 |
| 3500 BLOCK GEORGETOWN CIR | LOUISVILLE | 40215 | 1349222 |

| | | | |
|---|---|---|---|
| 500 BLOCK DENMARK ST | LOUISVILLE | 40215 | 1353311 |
| 7200 BLOCK YORKTOWN RD | LOUISVILLE | 40214 | 1352489 |
| 200 BLOCK N 26TH ST | LOUISVILLE | 40212 | 1352230 |
| 1200 BLOCK W BROADWAY | LOUISVILLE | 40203 | 1352207 |
| 1200 BLOCK S BROOK ST | LOUISVILLE | 40203 | 1353306 |
| 7500 BLOCK PATRICK HENRY CT | LOUISVILLE | 40214 | 1353506 |
| 4800 BLOCK SADDLEBROOK LN | LOUISVILLE | 40216 | 1222426 |
| 4800 BLOCK SADDLEBROOK LN | LOUISVILLE | 40216 | 1352939 |
| 1500 BLOCK RANGELAND RD | LOUISVILLE | 40219 | 1352633 |
| 7200 BLOCK LAZY ACRES ST | LOUISVILLE | 40258 | 1352697 |
| 300 BLOCK HIGH RISE DR | LOUISVILLE | 40213 | 1352283 |
| 10000 BLOCK KEYS FERRY RD | LOUISVILLE | 40118 | 1353498 |
| 1000 BLOCK ROYAL GARDENS CT | LOUISVILLE | 40214 | 1353504 |
| 1700 BLOCK HALE AVE | LOUISVILLE | 40210 | 1352284 |
| 3400 BLOCK W JEFFERSON ST | LOUISVILLE | 40212 | 1354356 |
| 4000 BLOCK TOWER RD | LOUISVILLE | 40219 | 1353451 |
| 1000 BLOCK ASH ST | LOUISVILLE | 40217 | 1353472 |
| 8000 BLOCK MARY SUE DR | LOUISVILLE | 40291 | 1353740 |
| 500 BLOCK FRANKLIN ST | LOUISVILLE | 40202 | 1353570 |
| 500 BLOCK FRANKLIN ST | LOUISVILLE | 40202 | 1353571 |
| 700 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1353552 |
| 700 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1353553 |
| 4100 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1353556 |
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1226877 |
| 300 BLOCK LOUIS COLEMAN JR D | LOUISVILLE | 40212 | 1357001 |

| | | | |
|---|---|---|---|
| 5700 BLOCK NIXON CIR | LOUISVILLE | 40272 | 1353727 |
| 9700 BLOCK HUDSON LN | LOUISVILLE | 40291 | 1356972 |
| 900 BLOCK LANDIS RIDGE DR | LOUISVILLE | 40245 | 1354870 |
| 3000 BLOCK PAMELA WAY | LOUISVILLE | 40220 | 1354685 |
| 600 BLOCK S 40TH ST | LOUISVILLE | 40211 | 1354878 |
| 700 BLOCK E JACOB ST | LOUISVILLE | 40203 | 1356338 |
| 3000 BLOCK KOZY KREEK DR | LOUISVILLE | 40220 | 1358456 |
| 100 BLOCK MILLS DR | LOUISVILLE | 40216 | 1357127 |
| 10800 BLOCK NATIONAL TPKE | LOUISVILLE | 40118 | 1357389 |
| 200 BLOCK COUNTRY ACRES | LOUISVILLE | 40218 | 1356727 |
| 1600 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40203 | 1221531 |
| 1200 BLOCK W BROADWAY | LOUISVILLE | 40203 | 1357051 |
| 6500 BLOCK ESTELE AVE | LOUISVILLE | 40214 | 1357952 |
| 6500 BLOCK ESTELE AVE | LOUISVILLE | 40214 | 1357675 |
| 400 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1357034 |
| 2500 BLOCK MEADOW DR | LOUISVILLE | 40218 | 1357468 |
| 7900 BLOCK MOSS GREEN WAY | LOUISVILLE | 40291 | 1357304 |
| 200 BLOCK ALPHA AVE | LOUISVILLE | 40218 | 1358241 |
| 1000 BLOCK S HANCOCK ST | LOUISVILLE | 40203 | 1357848 |
| 200 BLOCK ABRAHAM FLEXNER W | LOUISVILLE | 40202 | 1357101 |
| 1400 BLOCK MCHENRY ST | LOUISVILLE | 40217 | 1357908 |
| 7800 BLOCK BARBOUR PLACE DR | SPRING_VALL | 40241 | 1357396 |
| 11600 BLOCK APEX VIEW DR | LOUISVILLE | 40229 | 1357114 |
| 400 BLOCK S CLAY ST | LOUISVILLE | 40202 | 1357512 |
| 1600 BLOCK MOORE CT | LOUISVILLE | 40210 | 1358316 |

| | | | |
|---|---|---|---|
| 200 BLOCK ABRAHAM FLEXNER W | LOUISVILLE | 40202 | 1357714 |
| 2800 BLOCK DE MEL AVE | LOUISVILLE | 40214 | 1357692 |
| 10400 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1358283 |
| 1300 BLOCK BATES AVE | LOUISVILLE | 40219 | 1357847 |
| 6200 BLOCK VAN CT | LOUISVILLE | 40291 | 1358092 |
| 11500 BLOCK FISHERMAN WAY | LOUISVILLE | 40241 | 1358218 |
| 4100 BLOCK LA SALLE AVE | LOUISVILLE | 40215 | 1358249 |
| 800 BLOCK S 40TH ST | LOUISVILLE | 40211 | 1358253 |
| 1900 BLOCK GOLDSMITH LN | LOUISVILLE | 40218 | 1358245 |
| 1000 BLOCK ESQUIRE ALY | LOUISVILLE | 40203 | 1358349 |
| 11800 BLOCK PEAK PL | LOUISVILLE | 40229 | 1358639 |
| 10500 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1358583 |
| 10500 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1358524 |
| 400 BLOCK LAWTON CT | LOUISVILLE | 40217 | 1358561 |
| 9300 BLOCK SISSONNE DR | LOUISVILLE | 40118 | 1358302 |
| 1500 BLOCK RANGELAND RD | LOUISVILLE | 40219 | 1358625 |
| 3400 BLOCK COVENTRY COMMON | LOUISVILLE | 40216 | 1358633 |
| 7100 BLOCK BRONNER CIR | LOUISVILLE | 40218 | 1358427 |
| 3100 BLOCK DELL BROOKE AVE | LOUISVILLE | 40220 | 1358955 |
| 2700 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1358793 |
| 100 BLOCK FENLEY AVE | LOUISVILLE | 40207 | 1358721 |
| 2400 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1359673 |
| 1000 BLOCK S PRESTON ST | LOUISVILLE | 40203 | 1358912 |
| 4400 BLOCK BELLEVUE AVE | LOUISVILLE | 40215 | 1358878 |
| 1300 BLOCK OLIVE ST | LOUISVILLE | 40211 | 1359748 |

| | | | |
|---|---|---|---|
| 4800 BLOCK FISTER CT | LOUISVILLE | 40258 | 1218912 |
| 9700 BLOCK PRESTON CROSSING | LOUISVILLE | 40229 | 1218909 |
| 4900 BLOCK PARAMOUNT DR | LOUISVILLE | 40258 | 1219567 |
| 2200 BLOCK W JEFFERSON ST | LOUISVILLE | 40212 | 1221112 |
| 9300 BLOCK BLUE LICK RD | LOUISVILLE | 40229 | 1359425 |
| 4500 BLOCK S 6TH ST | LOUISVILLE | 40214 | 1220141 |
| 10100 BLOCK NATIONAL TPKE | LOUISVILLE | 40118 | 1219873 |
| 4300 BLOCK HUNSINGER LN | LOUISVILLE | 40220 | 1219573 |
| 2100 BLOCK OREGON AVE | LOUISVILLE | 40210 | 1328693 |
| S 2ND ST / W BROADWAY | LOUISVILLE | 40202 | 1220413 |
| 4300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1220480 |
| 3600 BLOCK HERMAN ST | LOUISVILLE | 40212 | 1219818 |
| 4500 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40213 | 1220473 |
| 6500 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1220418 |
| 2600 BLOCK WHITEHALL TER | LOUISVILLE | 40220 | 1220409 |
| 9400 BLOCK COOLRIDGE DR | LOUISVILLE | 40229 | 1220175 |
| 9900 BLOCK SHINING WILLOW DR | LOUISVILLE | 40241 | 1220339 |
| 100 BLOCK LA FONTENAY DR | DOUGLASS_H | 40223 | 1220341 |
| 1900 BLOCK S 30TH ST | LOUISVILLE | 40210 | 1220208 |
| 5700 BLOCK WALNUT WAY | LOUISVILLE | 40229 | 1220096 |
| 8300 BLOCK CLOVERPORT DR | LOUISVILLE | 40228 | 1220362 |
| 5600 BLOCK UNDINE DR | LOUISVILLE | 40216 | 1221015 |
| 1500 BLOCK RANGELAND RD | LOUISVILLE | 40219 | 1220304 |
| 2600 BLOCK LE BLANC CT | LOUISVILLE | 40206 | 1220895 |
| 1700 BLOCK ST LOUIS AVE | LOUISVILLE | 40210 | 1221037 |

| | | | |
|---|---|---|---|
| 4000 BLOCK SUNSET AVE | LOUISVILLE | 40211 | 1220957 |
| 700 BLOCK IOWA AVE | LOUISVILLE | 40208 | 1221546 |
| 5000 BLOCK E INDIAN TRL | LOUISVILLE | 40218 | 1220952 |
| 11300 BLOCK PRINCE GEORGE CT | FINCASTLE | 40241 | 1221122 |
| 300 BLOCK E GAULBERT AVE | LOUISVILLE | 40208 | 1221167 |
| 2900 BLOCK W MADISON ST | LOUISVILLE | 40211 | 1221243 |
| 2800 BLOCK MONTANA AVE | LOUISVILLE | 40208 | 1221312 |
| 300 BLOCK N 42ND ST | LOUISVILLE | 40212 | 1221028 |
| 6600 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1221687 |
| 3800 BLOCK FERN VALLEY RD | LOUISVILLE | 40219 | 1221198 |
| 1500 BLOCK LARCHMONT AVE | LOUISVILLE | 40215 | 1221499 |
| 13500 BLOCK TERRACE CREEK DR | LOUISVILLE | 40245 | 1221503 |
| 8500 BLOCK LA GRANGE RD | LYNDON | 40242 | 1221542 |
| 9500 BLOCK NATIONAL TPKE | LOUISVILLE | 40118 | 1224475 |
| 4300 BLOCK JENNYMAC DR | LOUISVILLE | 40216 | 1221288 |
| 500 BLOCK E OAK ST | LOUISVILLE | 40203 | 1222358 |
| 7700 BLOCK BROOKVIEW DR | LOUISVILLE | 40214 | 1221296 |
| 4400 BLOCK LANDSIDE DR | LOUISVILLE | 40220 | 1221304 |
| 0 BLOCK BROWNSBORO HILL RD | LOUISVILLE | 40207 | 1221678 |
| 1500 BLOCK RANGELAND RD | LOUISVILLE | 40219 | 1221602 |
| 2700 BLOCK SLEVIN ST | LOUISVILLE | 40212 | 1221626 |
| 1600 BLOCK CLARICE WAY | LOUISVILLE | 40216 | 1221469 |
| 2800 BLOCK PORTLAND AVE | LOUISVILLE | 40212 | 1226878 |
| 3600 BLOCK FENWICK PARK PL | LOUISVILLE | 40220 | 1221821 |
| ALLMOND AVE / HIAWATHA AVE | LOUISVILLE | 40209 | 1226528 |

| | | | |
|---|---|---|---|
| 6600 BLOCK SUNNY VALE WAY | LOUISVILLE | 40272 | 1221945 |
| 700 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1222232 |
| 2400 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1225374 |
| 2000 BLOCK LANDING DR | LOUISVILLE | 40218 | 1221958 |
| 3900 BLOCK ACCOMACK DR | LOUISVILLE | 40241 | 1222287 |
| 1000 BLOCK CAMDEN AVE | LOUISVILLE | 40215 | 1221957 |
| 1400 BLOCK SHAKES CREEK WAY | LOUISVILLE | 40023 | 1222293 |
| 1700 BLOCK ST LOUIS AVE | LOUISVILLE | 40210 | 1224608 |
| 4400 BLOCK DEL PARK TER | LOUISVILLE | 40211 | 1222042 |
| 900 BLOCK LANDIS RIDGE DR | LOUISVILLE | 40245 | 1224771 |
| 800 BLOCK S 4TH ST | LOUISVILLE | 40203 | 1222335 |
| 7000 BLOCK VILLAGE GATE TRCE | LOUISVILLE | 40291 | 1224291 |
| 800 BLOCK S 32ND ST | LOUISVILLE | 40211 | 1222454 |
| 500 BLOCK S 8TH ST | LOUISVILLE | 40203 | 1224483 |
| 4300 BLOCK WHITMORE AVE | LOUISVILLE | 40215 | 1225010 |
| 1300 BLOCK S PRESTON ST | LOUISVILLE | 40208 | 1229749 |
| S POPE LICK RD / TAYLORSVILLE R | LOUISVILLE | 40299 | 1225103 |
| 6800 BLOCK WOODROW WAY | LOUISVILLE | 40228 | 1224126 |
| 5600 BLOCK RIDGECREST RD | LOUISVILLE | 40218 | 1224518 |
| 4900 BLOCK SEVILLE DR | LOUISVILLE | 40272 | 1226016 |
| 300 BLOCK IROQUOIS GARDENS D | LOUISVILLE | 40214 | 1224597 |
| 2100 BLOCK W BURNETT AVE | LOUISVILLE | 40210 | 1226280 |
| 5900 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1225465 |
| 300 BLOCK N 35TH ST | LOUISVILLE | 40212 | 1225017 |
| 5200 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1224528 |

| | | | |
|---|---|---|---|
| 4800 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1224658 |
| 6100 BLOCK UPPER HUNTERS TRC | LOUISVILLE | 40216 | 1226005 |
| 7800 BLOCK SHELBYVILLE RD | LYNDON | 40222 | 1224547 |
| 4500 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1224566 |
| 5100 BLOCK DOYLE DR | LOUISVILLE | 40216 | 1225790 |
| 300 BLOCK S 43RD ST | LOUISVILLE | 40212 | 1224749 |
| 7600 BLOCK KENHURST DR | LOUISVILLE | 40258 | 1228486 |
| DIXIE HWY / W OAK ST | LOUISVILLE | 40210 | 1224827 |
| 2400 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1226529 |
| 5100 BLOCK DOYLE DR | LOUISVILLE | 40216 | 1225346 |
| 5000 BLOCK QUAIL HOLLOW RD | LOUISVILLE | 40213 | 1225212 |
| 3000 BLOCK FLEMING AVE | LOUISVILLE | 40206 | 1225190 |
| 2400 BLOCK DIXIE HWY | LOUISVILLE | 40216 | 1225530 |
| 3600 BLOCK KAHLERT AVE | LOUISVILLE | 40215 | 1225211 |
| 4800 BLOCK ARROYO TRL | LOUISVILLE | 40229 | 1228466 |
| 2500 BLOCK S 3RD ST | LOUISVILLE | 40208 | 1225280 |
| 5600 BLOCK REE DR | LOUISVILLE | 40216 | 1226303 |
| 900 BLOCK SINCLAIR ST | LOUISVILLE | 40118 | 1226722 |
| 4500 BLOCK CORDOVA RD | LOUISVILLE | 40207 | 1225477 |
| GREENBELT HWY / WINSTEAD DR | LOUISVILLE | 40258 | 1225386 |
| 9500 BLOCK PRESTON HWY | LOUISVILLE | 40229 | 1226384 |
| 5400 BLOCK THUNDER CT | LOUISVILLE | 40272 | 1226726 |
| 3200 BLOCK ROCK CREEK DR | LOUISVILLE | 40207 | 1226606 |
| 6200 BLOCK HELENJEAN WAY | LOUISVILLE | 40272 | 1225730 |
| 600 BLOCK BELLAMY CIR | LOUISVILLE | 40208 | 1225731 |

| | | | |
|---|---|---|---|
| 1600 BLOCK STORY AVE | LOUISVILLE | 40206 | 1225923 |
| 4600 BLOCK S 2ND ST | LOUISVILLE | 40214 | 1225944 |
| 8200 BLOCK MINOR LN | LOUISVILLE | 40219 | 1226380 |
| 1500 BLOCK BICKNELL AVE | LOUISVILLE | 40215 | 1225952 |
| 9700 BLOCK COLLIER LN | LOUISVILLE | 40291 | 1226017 |
| 9400 BLOCK MILL BROOK RD | LYNDON | 40223 | 1226328 |
| 2200 BLOCK OSAGE AVE | LOUISVILLE | 40210 | 1226545 |
| 1200 BLOCK W ASHLAND AVE | LOUISVILLE | 40215 | 1226289 |
| S 26TH ST / W BROADWAY | LOUISVILLE | 40211 | 1227988 |
| 5100 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1227738 |
| 2200 BLOCK ST XAVIER ST | LOUISVILLE | 40212 | 1226395 |
| 2600 BLOCK TECHNOLOGY DR | JEFFERSONTC | 40299 | 1227985 |
| 2300 BLOCK OSAGE AVE | LOUISVILLE | 40210 | 1228052 |
| 600 BLOCK W MAIN ST | LOUISVILLE | 40202 | 1227466 |
| 10300 BLOCK AMBERWELL PARK | LOUISVILLE | 40241 | 1228064 |
| 4700 BLOCK E INDIAN TRL | LOUISVILLE | 40218 | 1226757 |
| 1600 BLOCK LONGFIELD AVE | LOUISVILLE | 40215 | 1226760 |
| 400 BLOCK FLIRTATION WALK | LOUISVILLE | 40219 | 1226808 |
| 800 BLOCK GLEN HOLLOW DR | LOUISVILLE | 40214 | 1228610 |
| 6900 BLOCK RIVERPORT DR | LOUISVILLE | 40258 | 1226860 |
| 3900 BLOCK TAYLORSVILLE RD | LOUISVILLE | 40220 | 1226856 |
| S 4TH ST / W LIBERTY ST | LOUISVILLE | 40202 | 1227344 |
| 1100 BLOCK S 17TH ST | LOUISVILLE | 40210 | 1227764 |
| 1200 BLOCK S 41ST ST | LOUISVILLE | 40211 | 1228704 |
| 300 BLOCK W CHESTNUT ST | LOUISVILLE | 40202 | 1226854 |

| | | | |
|---|---|---|---|
| 5600 BLOCK BUNNING DR | LOUISVILLE | 40272 | 1227000 |
| 3800 BLOCK CRAIG AVE | LOUISVILLE | 40215 | 1227589 |
| 8900 BLOCK WALTLEE RD | LOUISVILLE | 40291 | 1228710 |
| 1800 BLOCK MARINAS EDGE WAY | LOUISVILLE | 40206 | 1227655 |
| 6500 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1227829 |
| 1000 BLOCK PLACE VERT | LOUISVILLE | 40203 | 1227354 |
| 200 BLOCK STEEDLY DR | LOUISVILLE | 40214 | 1227656 |
| 1000 BLOCK REEVES RD | LOUISVILLE | 40219 | 1232635 |
| 4100 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40212 | 1228783 |
| 6100 BLOCK JULIE KAYS WAY | LOUISVILLE | 40258 | 1228919 |
| 4900 BLOCK SEVILLE DR | LOUISVILLE | 40272 | 1227669 |
| 6100 BLOCK TRENA TRL | LOUISVILLE | 40258 | 1227941 |
| 200 BLOCK E CHESTNUT ST | LOUISVILLE | 40202 | 1228225 |
| 4400 BLOCK NOLTEMEYER WYND | LOUISVILLE | 40219 | 1227943 |
| 11700 BLOCK BLAIR CREEK CT | LOUISVILLE | 40229 | 1228793 |
| 500 BLOCK E JACOB ST | LOUISVILLE | 40203 | 1228009 |
| 4100 BLOCK CAVEN CT | LOUISVILLE | 40229 | 1229054 |
| 1000 BLOCK EUCLID AVE | LOUISVILLE | 40208 | 1228234 |
| 1300 BLOCK S FLOYD ST | LOUISVILLE | 40208 | 1229056 |
| 6700 BLOCK MARIAN DR | LOUISVILLE | 40216 | 1229348 |
| 400 BLOCK N 41ST ST | LOUISVILLE | 40212 | 1228351 |
| 4500 BLOCK MEADOWLARK MAN | LOUISVILLE | 40245 | 1228352 |
| 4700 BLOCK ANDREA WAY | LOUISVILLE | 40219 | 1230211 |
| 100 BLOCK W LEE ST | LOUISVILLE | 40208 | 1228401 |
| 10400 BLOCK W MANSLICK RD | LOUISVILLE | 40118 | 1229985 |

| | | | |
|---|---|---|---|
| 1100 BLOCK E BROADWAY | LOUISVILLE | 40204 | 1230292 |
| 1500 BLOCK W ORMSBY AVE | LOUISVILLE | 40210 | 1230103 |
| N 26TH ST / ROWAN ST | LOUISVILLE | 40212 | 1228499 |
| 9700 BLOCK WILTON DR | LOUISVILLE | 40118 | 1228770 |
| 4000 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1229211 |
| 3900 BLOCK ACCOMACK DR | LOUISVILLE | 40241 | 1230486 |
| 3700 BLOCK W WHEATMORE DR | LOUISVILLE | 40215 | 1229206 |
| 4900 BLOCK MARK JONES WAY | SHIVELY | 40216 | 1228925 |
| 2600 BLOCK WHITEHALL TER | LOUISVILLE | 40220 | 1230820 |
| 1500 BLOCK RANGELAND RD | LOUISVILLE | 40219 | 1229340 |
| 500 BLOCK S 1ST ST | LOUISVILLE | 40202 | 1229467 |
| 9700 BLOCK CAVEN AVE | LOUISVILLE | 40229 | 1229391 |
| 400 BLOCK E KENTUCKY ST | LOUISVILLE | 40203 | 1229063 |
| 4100 BLOCK MIAMI AVE | LOUISVILLE | 40212 | 1230488 |
| 1000 BLOCK W ASHLAND AVE | LOUISVILLE | 40215 | 1230542 |
| 0 BLOCK NARWOOD DR | LOUISVILLE | 40299 | 1230823 |
| 2000 BLOCK W JEFFERSON ST | LOUISVILLE | 40203 | 1229046 |
| 300 BLOCK RING RD | BEECHWOOD | 40207 | 1229612 |
| 12100 BLOCK SHELBYVILLE RD | MIDDLETOW | 40243 | 1229478 |
| 5500 BLOCK DAVID LN | LOUISVILLE | 40258 | 1229117 |
| 6800 BLOCK BARDSTOWN RD | LOUISVILLE | 40291 | 1229851 |
| 7500 BLOCK ST ANDREWS CHURC | LOUISVILLE | 40214 | 1229509 |
| 1500 BLOCK BELLAMY PL | LOUISVILLE | 40208 | 1229511 |
| 0 BLOCK COLONIAL OAKS CT | LOUISVILLE | 40214 | 1229647 |
| 7000 BLOCK BETSY ROSS DR | LOUISVILLE | 40272 | 1229368 |

| | | | |
|---|---|---|---|
| 400 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1231102 |
| 3400 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1319365 |
| 6100 BLOCK CHERRY HILL CT | LOUISVILLE | 40229 | 1230290 |
| 4500 BLOCK PONDORAY CT | LOUISVILLE | 40241 | 1230915 |
| 300 BLOCK W BRECKINRIDGE ST | LOUISVILLE | 40203 | 1229768 |
| 300 BLOCK N HURSTBOURNE PKY | LYNDON | 40222 | 1229899 |
| 5300 BLOCK NEW CUT RD | LOUISVILLE | 40214 | 1231247 |
| 4500 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40213 | 1229968 |
| 2500 BLOCK LINDSAY AVE | LOUISVILLE | 40206 | 1230281 |
| 11200 BLOCK PRESTON HWY | LOUISVILLE | 40229 | 1230977 |
| 6700 BLOCK SKYLINE DR | LOUISVILLE | 40272 | 1230121 |
| 8800 BLOCK GREENFIELD PARK R | LOUISVILLE | 40258 | 1231178 |
| 300 BLOCK W CARDINAL BLVD | LOUISVILLE | 40208 | 1230553 |
| 5700 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1231687 |
| 2800 BLOCK DE MEL AVE | LOUISVILLE | 40214 | 1230171 |
| 3700 BLOCK W WHEATMORE DR | LOUISVILLE | 40215 | 1231144 |
| 2200 BLOCK MAGAZINE ST | LOUISVILLE | 40211 | 1231038 |
| S 4TH ST / W GAULBERT AVE | LOUISVILLE | 40208 | 1231039 |
| 2700 BLOCK TAYLOR BLVD | LOUISVILLE | 40208 | 1231829 |
| 2500 BLOCK SLEVIN ST | LOUISVILLE | 40212 | 1231231 |
| 2700 BLOCK PINDELL AVE | LOUISVILLE | 40217 | 1230531 |
| 3000 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1230845 |
| 200 BLOCK KENOAK DR | LOUISVILLE | 40214 | 1230717 |
| 2700 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1240052 |
| 2200 BLOCK BOULEVARD NAPOLE | LOUISVILLE | 40205 | 1230771 |

| | | | |
|---|---|---|---|
| 11000 BLOCK CHAPEL HILL RD | LOUISVILLE | 40229 | 1231486 |
| 3000 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1230882 |
| 7200 BLOCK INTERMODAL DR | LOUISVILLE | 40258 | 1230902 |
| 3200 BLOCK FRANKFORT AVE | LOUISVILLE | 40206 | 1230980 |
| 400 BLOCK S 17TH ST | LOUISVILLE | 40203 | 1231236 |
| 6900 BLOCK FRANKLIN FARMER V | LOUISVILLE | 40229 | 1231831 |
| 2600 BLOCK BENOCH AVE | LOUISVILLE | 40216 | 1231130 |
| 7500 BLOCK GERALD AVE | LOUISVILLE | 40258 | 1294869 |
| 7500 BLOCK GARRISON RD | LOUISVILLE | 40214 | 1231826 |
| 2400 BLOCK ST XAVIER ST | LOUISVILLE | 40212 | 1277274 |
| 6500 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1231282 |
| 13600 BLOCK TENNIS BLVD | LOUISVILLE | 40272 | 1232450 |
| 9400 BLOCK DORAL CT | LOUISVILLE | 40220 | 1232471 |
| 0 BLOCK ROYAL DR | LOUISVILLE | 40214 | 1232459 |
| 800 BLOCK CHERI WAY | LOUISVILLE | 40118 | 1232454 |
| 2700 BLOCK WYANDOTTE AVE | LOUISVILLE | 40210 | 1231338 |
| 100 BLOCK FLIRTATION WALK | LOUISVILLE | 40219 | 1231644 |
| 6100 BLOCK GUARDIAN CT | LOUISVILLE | 40219 | 1231839 |
| 4500 BLOCK S 6TH ST | LOUISVILLE | 40214 | 1232478 |
| 8000 BLOCK AFTERGLOW DR | LOUISVILLE | 40214 | 1231695 |
| 3300 BLOCK GRAND AVE | LOUISVILLE | 40211 | 1231777 |
| 3600 BLOCK KAHLERT AVE | LOUISVILLE | 40215 | 1232874 |
| 10200 BLOCK SEATONVILLE RD | LOUISVILLE | 40291 | 1231913 |
| 3400 BLOCK OLIVE RD | LOUISVILLE | 40219 | 1232849 |
| 4000 BLOCK NACHAND LN | LOUISVILLE | 40218 | 1232271 |

| | | | |
|---|---|---|---|
| 3500 BLOCK GRAHAM RD | LOUISVILLE | 40207 | 1232278 |
| 10700 BLOCK JEFFERSON HILL RD | LOUISVILLE | 40118 | 1233004 |
| 500 BLOCK S 3RD ST | LOUISVILLE | 40202 | 1232731 |
| 1200 BLOCK ETAWAH AVE | LYNDON | 40222 | 1232421 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1233032 |
| 4100 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1232932 |
| 6400 BLOCK GABRIEL DR | LOUISVILLE | 40258 | 1233080 |
| 2900 BLOCK DUNCAN ST | LOUISVILLE | 40212 | 1232929 |
| 400 BLOCK POPLAR LEVEL CT | LOUISVILLE | 40219 | 1232606 |
| 7300 BLOCK RAINBOW DR | LOUISVILLE | 40272 | 1232618 |
| 1500 BLOCK RANGELAND RD | LOUISVILLE | 40219 | 1240673 |
| 2000 BLOCK NEWBURG RD | LOUISVILLE | 40205 | 1233018 |
| 7900 BLOCK ZELMA FIELDS AVE | LOUISVILLE | 40228 | 1232856 |
| 6000 BLOCK EMMALEE DR | LOUISVILLE | 40219 | 1233023 |
| 2900 BLOCK CURRAN RD | LOUISVILLE | 40205 | 1232495 |
| 4000 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1232871 |
| 4000 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1234020 |
| 3300 BLOCK E INDIAN TRL | LOUISVILLE | 40213 | 1238041 |
| 1800 BLOCK RIVER RD | LOUISVILLE | 40206 | 1233576 |
| 6400 BLOCK OUTER LOOP | LOUISVILLE | 40228 | 1238096 |
| 6400 BLOCK OUTER LOOP | LOUISVILLE | 40228 | 1237895 |
| 6400 BLOCK FERN VALLEY WAY | LOUISVILLE | 40219 | 1237974 |
| 1200 BLOCK LUCAS AVE | LOUISVILLE | 40213 | 1238092 |
| 1000 BLOCK CHARLES ST | LOUISVILLE | 40204 | 1233585 |
| 1200 BLOCK W ASHLAND AVE | LOUISVILLE | 40215 | 1233877 |

| | | | |
|---|---|---|---|
| 3300 BLOCK GRAND AVE | LOUISVILLE | 40211 | 1239739 |
| 10500 BLOCK SHADOW RIDGE LN | LOUISVILLE | 40241 | 1238344 |
| 7600 BLOCK PAULS VIEW PL | LOUISVILLE | 40228 | 1233616 |
| 9800 BLOCK LOWER RILL DR | LOUISVILLE | 40291 | 1233761 |
| 8800 BLOCK GREENFIELD PARK RI | LOUISVILLE | 40258 | 1238174 |
| 2400 BLOCK W JEFFERSON ST | LOUISVILLE | 40212 | 1233783 |
| 6800 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1233827 |
| 7400 BLOCK STEEPLECREST CIR | LOUISVILLE | 40222 | 1238182 |
| 4400 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1238360 |
| 7000 BLOCK BRONNER CIR | LOUISVILLE | 40218 | 1238357 |
| 2900 BLOCK BRINKEY WAY | LOUISVILLE | 40218 | 1238492 |
| 500 BLOCK S 5TH ST | LOUISVILLE | 40202 | 1238679 |
| 2500 BLOCK LEGENE CT | LOUISVILLE | 40216 | 1233693 |
| 3000 BLOCK GREENWOOD AVE | LOUISVILLE | 40211 | 1238108 |
| 7500 BLOCK CANE RUN RD | LOUISVILLE | 40258 | 1237888 |
| 8700 BLOCK GAINSBOROUGH DR | LOUISVILLE | 40291 | 1241127 |
| 7500 BLOCK GERALD AVE | LOUISVILLE | 40258 | 1238659 |
| 7500 BLOCK GERALD AVE | LOUISVILLE | 40258 | 1239332 |
| 9700 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1238678 |
| 1400 BLOCK MOCKINGBIRD TERR | LOUISVILLE | 40207 | 1238304 |
| 1900 BLOCK GOLDSMITH LN | LOUISVILLE | 40218 | 1238159 |
| 5600 BLOCK AILANTHUS TRL | LOUISVILLE | 40219 | 1240032 |
| 500 BLOCK S 8TH ST | LOUISVILLE | 40203 | 1239087 |
| 3600 BLOCK KLONDIKE LN | LOUISVILLE | 40218 | 1238693 |
| 21.6 I264E | LOUISVILLE | 40222 | 1239756 |

| | | | |
|---|---|---|---|
| 800 BLOCK LONGFIELD AVE | LOUISVILLE | 40215 | 1240279 |
| 9400 BLOCK FARMERS LN | LOUISVILLE | 40118 | 1240297 |
| 7000 BLOCK SHIPLEY LN | LOUISVILLE | 40272 | 1238976 |
| 6800 BLOCK REELFOOT LAKE CT | LOUISVILLE | 40291 | 1240445 |
| 1600 BLOCK PHYLLIS AVE | LOUISVILLE | 40215 | 1240705 |
| 4100 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40212 | 1239299 |
| 5300 BLOCK AMALFI AVE | LOUISVILLE | 40219 | 1238987 |
| 3000 BLOCK CHAMBERLAIN LN | LOUISVILLE | 40241 | 1239202 |
| 4400 BLOCK ELLIOTT AVE | LOUISVILLE | 40211 | 1240135 |
| 9400 BLOCK HIGH BROOK CT | LOUISVILLE | 40291 | 1239268 |
| 5400 BLOCK RUSTIC WAY | LOUISVILLE | 40218 | 1239262 |
| 8100 BLOCK BRIXTON RD | LYNDON | 40222 | 1240985 |
| 4600 BLOCK E OVERBROOK DR | LOUISVILLE | 40216 | 1266245 |
| 1000 BLOCK W JEFFERSON ST | LOUISVILLE | 40203 | 1239741 |
| 9700 BLOCK CAVEN AVE | LOUISVILLE | 40229 | 1241146 |
| 200 BLOCK E MAIN ST | LOUISVILLE | 40202 | 1240658 |
| 1100 BLOCK EASTERN PKY | LOUISVILLE | 40217 | 1240147 |
| 600 BLOCK S 1ST ST | LOUISVILLE | 40202 | 1240803 |
| 12600 BLOCK E ORELL RD | LOUISVILLE | 40272 | 1241124 |
| 1700 BLOCK STEVENS AVE | LOUISVILLE | 40205 | 1241306 |
| 11600 BLOCK KINGS LN | LOUISVILLE | 40243 | 1241159 |
| 700 BLOCK BURTON AVE | LOUISVILLE | 40208 | 1245088 |
| 1900 BLOCK HAZELWOOD CT | LOUISVILLE | 40214 | 1241009 |
| 2900 BLOCK DUNCAN ST | LOUISVILLE | 40212 | 1243556 |
| 1100 BLOCK S 36TH ST | LOUISVILLE | 40211 | 1241836 |

| | | | |
|---|---|---|---|
| DRESDEN AVE / TAYLOR BLVD | LOUISVILLE | 40215 | 1241426 |
| 11100 BLOCK OLIVERDA DR | LOUISVILLE | 40272 | 1241524 |
| 11100 BLOCK OLIVERDA DR | LOUISVILLE | 40272 | 1241443 |
| 100 BLOCK COLONIAL OAKS CT | LOUISVILLE | 40214 | 1241726 |
| 3700 BLOCK CENTER ST | LOUISVILLE | 40215 | 1241551 |
| 4300 BLOCK MURPHY LN | FINCASTLE | 40241 | 1241732 |
| 200 BLOCK N 35TH ST | LOUISVILLE | 40212 | 1241792 |
| 6800 BLOCK FERNVIEW RD | LOUISVILLE | 40291 | 1242375 |
| 600 BLOCK TIN DOR WAY | LOUISVILLE | 40118 | 1241802 |
| 300 BLOCK W ST CATHERINE ST | LOUISVILLE | 40203 | 1241914 |
| 12400 BLOCK LA GRANGE RD | LOUISVILLE | 40245 | 1242405 |
| 1000 BLOCK ELAINE DR | LOUISVILLE | 40219 | 1242433 |
| 100 BLOCK ST FRANCIS CT | LOUISVILLE | 40205 | 1242342 |
| 600 BLOCK LINDELL AVE | LOUISVILLE | 40211 | 1243794 |
| 10800 BLOCK JEFFERSON TRACE E | LOUISVILLE | 40291 | 1242827 |
| 4100 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1242672 |
| 100 BLOCK E KINGSTON AVE | LOUISVILLE | 40214 | 1241682 |
| 5400 BLOCK WENDING CT | LOUISVILLE | 40207 | 1241942 |
| 7200 BLOCK LEISURE CT | LOUISVILLE | 40229 | 1241705 |
| 1300 BLOCK HUNTOON AVE | LOUISVILLE | 40215 | 1242089 |
| 7700 BLOCK BROOKVIEW DR | LOUISVILLE | 40214 | 1241840 |
| 4100 BLOCK SUMMERVIEW DR | LOUISVILLE | 40272 | 1241845 |
| 600 BLOCK MADELON CT | LOUISVILLE | 40211 | 1242670 |
| 3700 BLOCK E WHEATMORE DR | LOUISVILLE | 40215 | 1242112 |
| @BROWNSBORO RD AT I265 | LOUISVILLE | 40241 | 1242940 |

| | | | |
|---|---|---|---|
| 6200 BLOCK MORNING GLORY LN | LOUISVILLE | 40258 | 1242741 |
| 2100 BLOCK OREGON AVE | LOUISVILLE | 40210 | 1242717 |
| 10700 BLOCK MILLERS LN | LOUISVILLE | 40272 | 1243331 |
| 4400 BLOCK NOLTEMEYER WYND | LOUISVILLE | 40219 | 1243467 |
| 4800 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1243381 |
| 12400 BLOCK OLD SHELBYVILLE R | LOUISVILLE | 40243 | 1243563 |
| 10700 BLOCK MILLERS LN | LOUISVILLE | 40272 | 1243601 |
| 400 BLOCK S 38TH ST | LOUISVILLE | 40212 | 1245256 |
| 3800 BLOCK ALFORD AVE | LOUISVILLE | 40212 | 1244524 |
| 900 BLOCK PHILLIPS LN | LOUISVILLE | 40209 | 1243887 |
| 4900 BLOCK UNSELD BLVD | LOUISVILLE | 40218 | 1243972 |
| 200 BLOCK N 17TH ST | LOUISVILLE | 40203 | 1243894 |
| 4900 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40219 | 1244959 |
| 15300 BLOCK CRYSTAL SPRINGS V | LOUISVILLE | 40245 | 1243454 |
| 2500 BLOCK RIVERMONT CT | LOUISVILLE | 40206 | 1252314 |
| 400 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1245181 |
| 4000 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1243895 |
| 500 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1244198 |
| 3300 BLOCK PENWAY AVE | LOUISVILLE | 40211 | 1244307 |
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1245480 |
| MEETING ST / NORTON COMMON | LOUISVILLE | 40059 | 1244453 |
| 4500 BLOCK HANEY WAY | LOUISVILLE | 40272 | 1244815 |
| 200 BLOCK E CHESTNUT ST | LOUISVILLE | 40202 | 1245071 |
| 700 BLOCK DRUMMOND WAY | LOUISVILLE | 40118 | 1244683 |
| N CLAY ST / E MAIN ST | LOUISVILLE | 40202 | 1245431 |

| | | | |
|---|---|---|---|
| 5500 BLOCK WESTHALL AVE | LOUISVILLE | 40214 | 1244702 |
| 300 BLOCK GHEENS AVE | LOUISVILLE | 40214 | 1245191 |
| 1700 BLOCK STAR REST DR | LOUISVILLE | 40272 | 1244717 |
| 1200 BLOCK TALLOW LN | LOUISVILLE | 40214 | 1245874 |
| 10400 BLOCK SHADOW RIDGE LN | LOUISVILLE | 40241 | 1246085 |
| 1000 BLOCK S 6TH ST | LOUISVILLE | 40203 | 1252660 |
| 200 BLOCK W ST CATHERINE ST | LOUISVILLE | 40203 | 1244722 |
| 4900 BLOCK ANDALUSIA LN | LOUISVILLE | 40272 | 1245196 |
| 7400 BLOCK MARIA AVE | BANCROFT | 40222 | 1246194 |
| 12400 BLOCK KIAWAH CT | LOUISVILLE | 40245 | 1244836 |
| 2100 BLOCK GOLDSMITH LN | LOUISVILLE | 40218 | 1245063 |
| 7100 BLOCK MANSLICK RD | LOUISVILLE | 40214 | 1245235 |
| 8000 BLOCK CANE RUN RD | LOUISVILLE | 40258 | 1245090 |
| 100 BLOCK LAURIE VALLEE RD | LOUISVILLE | 40223 | 1246228 |
| 10000 BLOCK SUNKIST WAY | LOUISVILLE | 40272 | 1245050 |
| 1000 BLOCK E ST CATHERINE ST | LOUISVILLE | 40204 | 1245865 |
| 6600 BLOCK SIX MILE LN | LOUISVILLE | 40218 | 1245893 |
| 4400 BLOCK KERN CT | LOUISVILLE | 40218 | 1246743 |
| 10700 BLOCK COLONIAL WOODS | LOUISVILLE | 40223 | 1246058 |
| 900 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40204 | 1246453 |
| 500 BLOCK S SHELBY ST | LOUISVILLE | 40202 | 1252424 |
| 5300 BLOCK POINDEXTER DR | LOUISVILLE | 40291 | 1246113 |
| 3600 BLOCK DUTCHMANS LN | LOUISVILLE | 40205 | 1246232 |
| 4700 BLOCK SHENANDOAH DR | LOUISVILLE | 40241 | 1246732 |
| 5300 BLOCK DIXIE HWY | LOUISVILLE | 40216 | 1246356 |

| | | | |
|---|---|---|---|
| 6200 BLOCK JEFFREY DR | LOUISVILLE | 40258 | 1247331 |
| 5800 BLOCK ARVIS DR | LOUISVILLE | 40258 | 1246756 |
| 8600 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1246821 |
| 1600 BLOCK WILLIAM E SUMMER | LOUISVILLE | 40211 | 1246829 |
| 1600 BLOCK WILLIAM E SUMMER | LOUISVILLE | 40211 | 1247394 |
| 7300 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1246872 |
| 4900 BLOCK DIXIE HWY | LOUISVILLE | 40216 | 1247397 |
| 200 BLOCK SNOW GOOSE CT | LOUISVILLE | 40118 | 1251907 |
| 1100 BLOCK S 36TH ST | LOUISVILLE | 40211 | 1251534 |
| 1600 BLOCK ORMSBY LN | LYNDON | 40222 | 1251745 |
| 600 BLOCK E BROADWAY | LOUISVILLE | 40202 | 1247419 |
| 1200 BLOCK W ASHLAND AVE | LOUISVILLE | 40215 | 1247261 |
| BARDSTOWN RD / GRINSTEAD DR | LOUISVILLE | 40204 | 1247268 |
| 1200 BLOCK LIPPS LN | LOUISVILLE | 40219 | 1247746 |
| 6700 BLOCK OBRYAN RD | LOUISVILLE | 40291 | 1247694 |
| 7500 BLOCK NORBOURNE AVE | NORWOOD | 40222 | 1247522 |
| 4700 BLOCK SEVILLE DR | LOUISVILLE | 40272 | 1252384 |
| 4500 BLOCK S 6TH ST | LOUISVILLE | 40214 | 1247295 |
| 4800 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1247623 |
| 3200 BLOCK GOLDEN TURTLE CIR | LOUISVILLE | 40218 | 1247691 |
| 10400 BLOCK SUNLIGHT LN | LOUISVILLE | 40272 | 1247448 |
| 1200 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1247606 |
| 3100 BLOCK GRAND AVE | LOUISVILLE | 40211 | 1247462 |
| 10300 BLOCK AMBERWELL PARK | LOUISVILLE | 40241 | 1247602 |
| 1400 BLOCK LARCHMONT AVE | LOUISVILLE | 40215 | 1251813 |

| | | | |
|---|---|---|---|
| 300 BLOCK MAC BRAE RD | LOUISVILLE | 40214 | 1252066 |
| 4300 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1252026 |
| 14300 BLOCK BROADDUS ST | LOUISVILLE | 40245 | 1251775 |
| 5300 BLOCK FAIRY BELLE CT | LOUISVILLE | 40213 | 1251757 |
| 5900 BLOCK SANTA FE TRL | LOUISVILLE | 40258 | 1252227 |
| 600 BLOCK VILLAGE WEST DR | LOUISVILLE | 40203 | 1268670 |
| 5200 BLOCK DIXIE HWY | LOUISVILLE | 40216 | 1252464 |
| S 3RD ST / W ST CATHERINE ST | LOUISVILLE | 40203 | 1251919 |
| 7000 BLOCK SUGARWOOD CT | LOUISVILLE | 40241 | 1252505 |
| 7000 BLOCK SUGARWOOD CT | LOUISVILLE | 40241 | 1252979 |
| 13500 BLOCK SPRINGS STATION F | LOUISVILLE | 40245 | 1252595 |
| 9000 BLOCK BLOSSOM LN | LANGDON_PI | 40242 | 1251780 |
| 3000 BLOCK WILKIE RD | LOUISVILLE | 40216 | 1252002 |
| 1700 BLOCK S PRESTON ST | LOUISVILLE | 40217 | 1253316 |
| 1800 BLOCK BLUEGRASS AVE | LOUISVILLE | 40215 | 1251835 |
| 900 BLOCK BARRET AVE | LOUISVILLE | 40204 | 1251977 |
| 4200 BLOCK S 2ND ST | LOUISVILLE | 40214 | 1262887 |
| 1300 BLOCK BLACKBERRY DR | LOUISVILLE | 40272 | 1253456 |
| 700 BLOCK S 44TH ST | LOUISVILLE | 40211 | 1355460 |
| 1600 BLOCK BULGER CT | LOUISVILLE | 40210 | 1252260 |
| 7700 BLOCK ST ANDREWS CHURC | LOUISVILLE | 40214 | 1251996 |
| 800 BLOCK DRESDEN AVE | LOUISVILLE | 40215 | 1251995 |
| 5300 BLOCK FAIRY BELLE CT | LOUISVILLE | 40213 | 1252326 |
| 600 BLOCK S 39TH ST | LOUISVILLE | 40211 | 1253479 |
| 200 BLOCK ROCHESTER DR | LOUISVILLE | 40214 | 1252319 |

| | | | |
|---|---|---|---|
| 9400 BLOCK SLAYTON CT | LOUISVILLE | 40229 | 1257938 |
| 4100 BLOCK CAVEN CT | LOUISVILLE | 40229 | 1254627 |
| 3500 BLOCK S HURSTBOURNE PKY | LOUISVILLE | 40299 | 1252477 |
| 3600 BLOCK STANTON BLVD | LOUISVILLE | 40220 | 1252673 |
| 12400 BLOCK BROTHERS AVE | LOUISVILLE | 40243 | 1252494 |
| 900 BLOCK DIXIE HWY | LOUISVILLE | 40210 | 1254720 |
| BARDSTOWN RD / MURRAY AVE | LOUISVILLE | 40205 | 1252737 |
| 3000 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1257868 |
| 6200 BLOCK REE CT | LOUISVILLE | 40216 | 1254696 |
| 4900 BLOCK FEYS DR | LOUISVILLE | 40216 | 1253044 |
| 500 BLOCK W ST CATHERINE ST | LOUISVILLE | 40203 | 1256558 |
| 4400 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1253118 |
| 1500 BLOCK W BROADWAY | LOUISVILLE | 40203 | 1253445 |
| 1300 BLOCK WEYLER AVE | LOUISVILLE | 40215 | 1253280 |
| 2600 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1257004 |
| 700 BLOCK LOUIS COLEMAN JR D | LOUISVILLE | 40211 | 1253641 |
| 1600 BLOCK CATALPA ST | LOUISVILLE | 40211 | 1253615 |
| 900 BLOCK S 4TH ST | LOUISVILLE | 40203 | 1254570 |
| 3900 BLOCK SHELBYVILLE RD | ST_MATTHEW | 40207 | 1254326 |
| 1700 BLOCK PATTON CT | LOUISVILLE | 40210 | 1253601 |
| 4400 BLOCK WINNROSE WAY | LOUISVILLE | 40211 | 1257451 |
| 600 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1254241 |
| 7700 BLOCK BLUEBONNET RD | LOUISVILLE | 40258 | 1267962 |
| 8300 BLOCK DAMASCUS CIR | LOUISVILLE | 40228 | 1257199 |
| 600 BLOCK S 31ST ST | LOUISVILLE | 40211 | 1257092 |

| | | | |
|---|---|---|---|
| 17700 BLOCK BRADBE RD | LOUISVILLE | 40023 | 1254850 |
| 700 BLOCK E BRECKINRIDGE ST | LOUISVILLE | 40203 | 1256520 |
| 400 BLOCK S 2ND ST | LOUISVILLE | 40202 | 1256555 |
| 9900 BLOCK NATIONAL TPKE | LOUISVILLE | 40118 | 1258172 |
| 1700 BLOCK OLD BLUEGRASS AVE | LOUISVILLE | 40215 | 1258062 |
| 2500 BLOCK W MAIN ST | LOUISVILLE | 40212 | 1256954 |
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1256959 |
| 10500 BLOCK VENADO DR | LOUISVILLE | 40291 | 1257098 |
| 4600 BLOCK ALLMOND AVE | LOUISVILLE | 40209 | 1257909 |
| 1200 BLOCK ORMSBY LN | LOUISVILLE | 40222 | 1256314 |
| 400 BLOCK BABE DR | LOUISVILLE | 40118 | 1257112 |
| 10500 BLOCK MONTERAY PLACE | LOUISVILLE | 40272 | 1256965 |
| 9400 BLOCK WESTPORT RD | ROLLING_HIL | 40241 | 1256964 |
| 400 BLOCK BABE DR | LOUISVILLE | 40118 | 1257298 |
| 4500 BLOCK RIVERVIEW AVE | LOUISVILLE | 40211 | 1258080 |
| 10400 BLOCK W MANSLICK RD | LOUISVILLE | 40118 | 1257464 |
| 900 BLOCK PHILLIPS LN | LOUISVILLE | 40209 | 1258226 |
| 3700 BLOCK CRAIG AVE | LOUISVILLE | 40215 | 1257382 |
| 600 BLOCK SCHOLAR HOUSE CT | LOUISVILLE | 40217 | 1258253 |
| 11300 BLOCK POWHATAN CT | LOUISVILLE | 40241 | 1258942 |
| 1000 BLOCK CALDWELL ST | LOUISVILLE | 40204 | 1257994 |
| 2000 BLOCK S SHELBY ST | LOUISVILLE | 40217 | 1257581 |
| 6700 BLOCK OUTER LOOP | LOUISVILLE | 40228 | 1258950 |
| 1200 BLOCK PLACE D`OR | LOUISVILLE | 40203 | 1260056 |
| 3400 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1260965 |

| | | | |
|---|---|---|---|
| 1300 BLOCK EARL AVE | LOUISVILLE | 40215 | 1258000 |
| 4200 BLOCK GREENWOOD AVE | LOUISVILLE | 40211 | 1258043 |
| 7100 BLOCK DENVER LN | LOUISVILLE | 40258 | 1258877 |
| 600 BLOCK MADELON CT | LOUISVILLE | 40211 | 1257885 |
| 100 BLOCK VERNON AVE | LOUISVILLE | 40206 | 1257652 |
| 4000 BLOCK BROWNSBORO RD | INDIAN_HILLS | 40207 | 1258201 |
| 2900 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1257959 |
| LA GRANGE RD / ORMSBY LN | LYNDON | 40222 | 1258208 |
| 1200 BLOCK ORMSBY LN | LYNDON | 40222 | 1258393 |
| 1300 BLOCK LYDIA ST | LOUISVILLE | 40217 | 1259913 |
| 300 BLOCK RANNOCH CT | DOUGLASS_H | 40243 | 1258765 |
| 200 BLOCK ABRAHAM FLEXNER W | LOUISVILLE | 40202 | 1258215 |
| 2800 BLOCK CELINA DR | LOUISVILLE | 40213 | 1259393 |
| 600 BLOCK S 40TH ST | LOUISVILLE | 40211 | 1258228 |
| 300 BLOCK HIGH RISE DR | LOUISVILLE | 40213 | 1257956 |
| 5000 BLOCK RED OAK LN | LOUISVILLE | 40218 | 1258627 |
| 1300 BLOCK HUNTOON AVE | LOUISVILLE | 40215 | 1258394 |
| 7300 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1258616 |
| 7300 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1258617 |
| 14800 BLOCK JAMES MADISON C | LOUISVILLE | 40272 | 1258157 |
| 6200 BLOCK MARAVIAN DR | LOUISVILLE | 40258 | 1259192 |
| 1700 BLOCK BRIDGEVIEW LN | LYNDON | 40242 | 1258168 |
| 400 BLOCK W MAIN ST | LOUISVILLE | 40202 | 1258059 |
| 3400 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1258839 |
| S 10TH ST / W JEFFERSON ST | LOUISVILLE | 40203 | 1258843 |

| | | | |
|---|---|---|---|
| 10500 BLOCK MONTERAY PLACE | LOUISVILLE | 40272 | 1258274 |
| 7000 BLOCK HARVEST GOLD WAY | LOUISVILLE | 40291 | 1258573 |
| 1900 BLOCK BLUEGRASS AVE | LOUISVILLE | 40215 | 1258482 |
| 5900 BLOCK GRANDEL BLVD | LOUISVILLE | 40258 | 1260502 |
| 5000 BLOCK SHELBYVILLE RD | ST_MATTHEV | 40207 | 1259391 |
| 10700 BLOCK SPARROW CIR | LOUISVILLE | 40118 | 1258463 |
| 3600 BLOCK FINCASTLE RD | LOUISVILLE | 40213 | 1260135 |
| 1500 BLOCK RAYDALE DR | LOUISVILLE | 40219 | 1259010 |
| 4400 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40213 | 1259164 |
| 3000 BLOCK NEPPERHAN RD | LOUISVILLE | 40220 | 1259171 |
| 4200 BLOCK LAKE SPRING CT | LOUISVILLE | 40299 | 1259384 |
| 100 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1259910 |
| 100 BLOCK LANA CT | LOUISVILLE | 40229 | 1261354 |
| 1700 BLOCK WILLIAM E SUMMER | LOUISVILLE | 40211 | 1369108 |
| 5300 BLOCK FAIRY BELLE CT | LOUISVILLE | 40213 | 1260217 |
| 5300 BLOCK MITSCHER AVE | LOUISVILLE | 40214 | 1261349 |
| 2000 BLOCK NEWBURG RD | LOUISVILLE | 40205 | 1260213 |
| 10500 BLOCK MONTERAY PLACE | LOUISVILLE | 40272 | 1262634 |
| 700 BLOCK CENTRAL AVE | LOUISVILLE | 40208 | 1260709 |
| 300 BLOCK BOXLEY AVE | LOUISVILLE | 40209 | 1259905 |
| 7300 BLOCK CRANFILL WAY | LOUISVILLE | 40214 | 1261345 |
| 10500 BLOCK NATIONAL TPKE | LOUISVILLE | 40118 | 1262626 |
| 2300 BLOCK WOODBOURNE AVE | LOUISVILLE | 40205 | 1260836 |
| 5100 BLOCK QUAIL CT | LOUISVILLE | 40213 | 1260574 |
| 5300 BLOCK BUCKNER AVE | LOUISVILLE | 40214 | 1262663 |

| | | | |
|---|---|---|---|
| 2900 BLOCK W MADISON ST | LOUISVILLE | 40211 | 1263417 |
| 500 BLOCK RAWLINGS ST | LOUISVILLE | 40217 | 1262896 |
| 7000 BLOCK WILDWOOD CIR | LOUISVILLE | 40291 | 1262873 |
| 1500 BLOCK RANGELAND RD | LOUISVILLE | 40219 | 1261340 |
| 1000 BLOCK ANDLE CT | LOUISVILLE | 40214 | 1263182 |
| 3200 BLOCK VIRGINIA AVE | LOUISVILLE | 40211 | 1262361 |
| 3200 BLOCK RADIANCE RD | LOUISVILLE | 40220 | 1261347 |
| 1600 BLOCK JAEGER AVE | LOUISVILLE | 40205 | 1263303 |
| 7000 BLOCK INKBERRY CT | LOUISVILLE | 40291 | 1263398 |
| 100 BLOCK BRECKINRIDGE SQ | LOUISVILLE | 40220 | 1263899 |
| 1000 BLOCK LEXINGTON RD | LOUISVILLE | 40204 | 1262972 |
| 5600 BLOCK INDIAN OAKS CIR | LOUISVILLE | 40219 | 1263432 |
| 5600 BLOCK INDIAN OAKS CIR | LOUISVILLE | 40219 | 1293624 |
| 9400 BLOCK NORTON COMMONS | LOUISVILLE | 40059 | 1263470 |
| 5300 BLOCK EELGRASS CT | LOUISVILLE | 40258 | 1265115 |
| 6400 BLOCK FERN VALLEY WAY | LOUISVILLE | 40219 | 1263732 |
| 900 BLOCK PHILLIPS LN | LOUISVILLE | 40209 | 1262892 |
| 3200 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1264904 |
| 1500 BLOCK WINTER AVE | LOUISVILLE | 40204 | 1263990 |
| 1200 BLOCK TALLOW LN | LOUISVILLE | 40214 | 1263741 |
| 400 BLOCK LOUIS COLEMAN JR D | LOUISVILLE | 40212 | 1263727 |
| 3400 BLOCK IMPERATOR LN | LOUISVILLE | 40245 | 1263740 |
| 1000 BLOCK PLACE JAUNE | LOUISVILLE | 40203 | 1264917 |
| 10800 BLOCK MILWAUKEE WAY | LOUISVILLE | 40272 | 1264918 |
| 7000 BLOCK ALLSPICE CT | LOUISVILLE | 40291 | 1265188 |

| | | | |
|---|---|---|---|
| 600 BLOCK W BROADWAY | LOUISVILLE | 40202 | 1263720 |
| 400 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1263780 |
| 0 BLOCK COLONIAL OAKS CT | LOUISVILLE | 40214 | 1264586 |
| 0 BLOCK COLLEGE CT | LOUISVILLE | 40203 | 1264724 |
| 4400 BLOCK NORENE LN | LOUISVILLE | 40219 | 1264593 |
| 4500 BLOCK S 1ST ST | LOUISVILLE | 40214 | 1265624 |
| 11200 BLOCK WOODRIDGE LAKE | LOUISVILLE | 40272 | 1265490 |
| 1600 BLOCK THORNBERRY AVE | LOUISVILLE | 40215 | 1265725 |
| 5400 BLOCK YANKEE LN | LOUISVILLE | 40219 | 1265722 |
| 7100 BLOCK CEDAR SPRINGS BLV | LOUISVILLE | 40291 | 1266211 |
| 2200 BLOCK LOWER HUNTERS TR | LOUISVILLE | 40216 | 1265735 |
| 4700 BLOCK OAKLAWN LN | LOUISVILLE | 40219 | 1265345 |
| 2300 BLOCK WOODLAND AVE | LOUISVILLE | 40210 | 1265786 |
| 6800 BLOCK FEYHURST DR | LOUISVILLE | 40258 | 1265853 |
| 3400 BLOCK CHAUNCEY AVE | LOUISVILLE | 40211 | 1265397 |
| 14700 BLOCK EDDINGTON WAY | LOUISVILLE | 40245 | 1265228 |
| 7600 BLOCK MANGO DR | LOUISVILLE | 40258 | 1369591 |
| 500 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1265291 |
| 500 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1312803 |
| 5100 BLOCK RANGOON WAY | LOUISVILLE | 40218 | 1265679 |
| 1400 BLOCK WEYLER AVE | LOUISVILLE | 40215 | 1265920 |
| 500 BLOCK N 38TH ST | LOUISVILLE | 40212 | 1266126 |
| 700 BLOCK S 41ST ST | LOUISVILLE | 40211 | 1265751 |
| 8000 BLOCK POST OAK PL | LYNDON | 40222 | 1266240 |
| 200 BLOCK E CHESTNUT ST | LOUISVILLE | 40202 | 1266257 |

| | | | |
|---|---|---|---|
| 6000 BLOCK HICKORY TREE RD | LOUISVILLE | 40291 | 1266680 |
| 4400 BLOCK LYNNVIEW DR | LOUISVILLE | 40216 | 1266119 |
| 7400 BLOCK NOTTOWAY CIR | LOUISVILLE | 40214 | 1266090 |
| 1100 BLOCK DORSEY LN | LOUISVILLE | 40223 | 1266097 |
| 9400 BLOCK FAIRGROUND RD | LOUISVILLE | 40291 | 1266592 |
| 300 BLOCK N 38TH ST | LOUISVILLE | 40212 | 1267172 |
| 10300 BLOCK ORMSBY PARK PL | LYNDON | 40223 | 1266130 |
| 6900 BLOCK BROOKLAWN DR | LOUISVILLE | 40214 | 1267175 |
| 3200 BLOCK SPRINGFIELD DR | LOUISVILLE | 40214 | 1266437 |
| 8500 BLOCK GLASER LN | LOUISVILLE | 40291 | 1266131 |
| 5400 BLOCK ANGUS CT | LOUISVILLE | 40272 | 1267022 |
| 10400 BLOCK THRIFT DR | LYNDON | 40223 | 1266289 |
| 1900 BLOCK GOLDSMITH LN | LOUISVILLE | 40218 | 1267274 |
| 6500 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1267857 |
| 700 BLOCK PHILLIPS LN | LOUISVILLE | 40209 | 1266634 |
| 11200 BLOCK SAND LAKE CT | LOUISVILLE | 40272 | 1266662 |
| 4300 BLOCK DIAMOND WAY | LOUISVILLE | 40216 | 1332594 |
| 9500 BLOCK LAMBORNE BLVD | LOUISVILLE | 40272 | 1268149 |
| 8200 BLOCK MINOR LN | LOUISVILLE | 40219 | 1267877 |
| 8700 BLOCK SANCTUARY LN | LOUISVILLE | 40291 | 1267095 |
| 600 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1267025 |
| 11300 BLOCK POWHATAN CT | LOUISVILLE | 40241 | 1267873 |
| 8200 BLOCK VERMISSA CT | LYNDON | 40222 | 1267997 |
| 3900 BLOCK GREENWOOD AVE | LOUISVILLE | 40211 | 1267828 |
| 2300 BLOCK WOODLAND AVE | LOUISVILLE | 40210 | 1268822 |

| | | | |
|---|---|---|---|
| 300 BLOCK GLENDORA AVE | LOUISVILLE | 40212 | 1267986 |
| 3000 BLOCK PARKSTONE CT | LOUISVILLE | 40241 | 1267581 |
| 9100 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1267833 |
| 4300 BLOCK CAVELLE AVE | LOUISVILLE | 40213 | 1267100 |
| 8100 BLOCK OLD BARDSTOWN RD | LOUISVILLE | 40291 | 1267196 |
| 800 BLOCK W FLORENCE AVE | LOUISVILLE | 40215 | 1267174 |
| 700 BLOCK S PRESTON ST | LOUISVILLE | 40203 | 1267700 |
| 9400 BLOCK LA GRANGE RD | MOORLAND | 40242 | 1267343 |
| 1200 BLOCK LIPPS LN | LOUISVILLE | 40219 | 1268027 |
| 1000 BLOCK S 43RD ST | LOUISVILLE | 40211 | 1267751 |
| 3900 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40213 | 1267888 |
| 10700 BLOCK ALLEN DR | HOLLYVILLA | 40118 | 1267759 |
| 7900 BLOCK SHELBYVILLE RD | LOUISVILLE | 40222 | 1268125 |
| 2500 BLOCK KINGS HWY | LOUISVILLE | 40205 | 1270858 |
| 5300 BLOCK MITSCHER AVE | LOUISVILLE | 40214 | 1269213 |
| 6100 BLOCK TRENA TRL | LOUISVILLE | 40258 | 1270350 |
| WF - ADVENTURE PLAYGROUND | LOUISVILLE | 40206 | 1269144 |
| 4800 BLOCK GRANADA DR | LOUISVILLE | 40272 | 1269061 |
| 2700 BLOCK DELOR AVE | LOUISVILLE | 40217 | 1268139 |
| 2800 BLOCK DE MEL AVE | LOUISVILLE | 40214 | 1268166 |
| 1000 BLOCK NAVAHO PL | LOUISVILLE | 40215 | 1269379 |
| 8800 BLOCK HAGNER DR | LOUISVILLE | 40258 | 1268198 |
| 3300 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1268042 |
| 1 I71S | LOUISVILLE | 40206 | 1268038 |
| 2400 BLOCK GLEN EAGLE DR | LOUISVILLE | 40222 | 1267742 |

| | | | |
|---|---|---|---|
| 200 BLOCK E CHESTNUT ST | LOUISVILLE | 40202 | 1268044 |
| 100 BLOCK GARDINER LAKE RD | LOUISVILLE | 40205 | 1267795 |
| 4400 BLOCK OLD MANSLICK RD | LOUISVILLE | 40216 | 1269738 |
| 1100 BLOCK EUCLID AVE | LOUISVILLE | 40208 | 1280863 |
| 14800 BLOCK LANDIS LAKES DR | LOUISVILLE | 40245 | 1267815 |
| 10400 BLOCK SHADOW RIDGE LN | LOUISVILLE | 40241 | 1269700 |
| 7900 BLOCK WOODBURY DR | LOUISVILLE | 40219 | 1269782 |
| 1800 BLOCK MANOR HOUSE DR | MEDE | 40220 | 1268211 |
| 5300 BLOCK BARNES DR | LOUISVILLE | 40219 | 1288730 |
| 7700 BLOCK TEMPSCLAIR RD | LOUISVILLE | 40220 | 1269464 |
| 1200 BLOCK PLACE NOIR | LOUISVILLE | 40203 | 1268447 |
| 4100 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1268865 |
| 500 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1268516 |
| 9500 BLOCK LAMBORNE BLVD | LOUISVILLE | 40272 | 1268301 |
| 1100 BLOCK CASTLEVALE DR | LOUISVILLE | 40217 | 1268401 |
| 2600 BLOCK ADRIENNE WAY | LOUISVILLE | 40216 | 1269204 |
| 3400 BLOCK VIRGINIA AVE | LOUISVILLE | 40211 | 1270927 |
| 7200 BLOCK VAUGHN MILL RD | LOUISVILLE | 40228 | 1269370 |
| S 4TH ST / W JEFFERSON ST | LOUISVILLE | 40202 | 1269066 |
| 1800 BLOCK FRANKFORT AVE | LOUISVILLE | 40206 | 1269260 |
| 100 BLOCK CROP CT | LOUISVILLE | 40212 | 1270359 |
| 100 BLOCK E BURNETT AVE | LOUISVILLE | 40208 | 1275257 |
| 1100 BLOCK S 8TH ST | LOUISVILLE | 40203 | 1269477 |
| 3600 BLOCK SPRING VILLA CIR | LOUISVILLE | 40245 | 1269734 |
| 300 BLOCK W WHITNEY AVE | LOUISVILLE | 40214 | 1269641 |

| | | | |
|---|---|---|---|
| 9900 BLOCK SILVERWOOD LN | LOUISVILLE | 40272 | 1279794 |
| 4200 BLOCK NANEEN DR | LOUISVILLE | 40216 | 1270023 |
| 2700 BLOCK W MADISON ST | LOUISVILLE | 40211 | 1269880 |
| 400 BLOCK GHEENS AVE | LOUISVILLE | 40214 | 1269815 |
| 2000 BLOCK S HURSTBOURNE PKY | FOREST_HILL | 40220 | 1271526 |
| 1900 BLOCK DUKER AVE | LOUISVILLE | 40205 | 1269774 |
| 1300 BLOCK S 28TH ST | LOUISVILLE | 40211 | 1269826 |
| 4400 BLOCK RIVER PARK DR | LOUISVILLE | 40211 | 1269824 |
| 100 BLOCK N 44TH ST | LOUISVILLE | 40212 | 1269828 |
| 6200 BLOCK LEDGEWOOD PKY | LOUISVILLE | 40214 | 1269509 |
| 5400 BLOCK MITSCHER AVE | LOUISVILLE | 40214 | 1269804 |
| 2300 BLOCK W GAULBERT AVE | LOUISVILLE | 40210 | 1271640 |
| 1700 BLOCK PATTON CT | LOUISVILLE | 40210 | 1270755 |
| 10700 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1280420 |
| 4100 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1270136 |
| S 17TH ST / W LEE ST | LOUISVILLE | 40210 | 1270641 |
| 10400 BLOCK SHADOW RIDGE LN | LOUISVILLE | 40241 | 1270645 |
| 4700 BLOCK HAWTHORNE PLACE | LOUISVILLE | 40272 | 1272273 |
| 6900 BLOCK FEGENBUSH LN | LOUISVILLE | 40228 | 1279749 |
| 4500 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40213 | 1275245 |
| 400 BLOCK ARMSTRONG DR | LOUISVILLE | 40208 | 1270856 |
| 600 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1271441 |
| 1500 BLOCK ARLING AVE | LOUISVILLE | 40215 | 1270987 |
| 200 BLOCK RING RD | BEECHWOOD | 40207 | 1277186 |
| 300 BLOCK N 36TH ST | LOUISVILLE | 40212 | 1271384 |

| | | | |
|---|---|---|---|
| 200 BLOCK CECIL AVE | LOUISVILLE | 40212 | 1275255 |
| 9400 BLOCK DALTON DR | LOUISVILLE | 40272 | 1271432 |
| 600 BLOCK S PRESTON ST | LOUISVILLE | 40202 | 1271165 |
| 5300 BLOCK EELGRASS CT | LOUISVILLE | 40258 | 1271157 |
| 3700 BLOCK HURSTBOURNE RIDG| LOUISVILLE | 40299 | 1277176 |
| 100 BLOCK FENLEY AVE | LOUISVILLE | 40207 | 1275190 |
| 8700 BLOCK BAYBERRY PL | PLANTATION | 40242 | 1271610 |
| 6100 BLOCK SUMMER CREEK DR | LOUISVILLE | 40272 | 1272254 |
| 1400 BLOCK HEPBURN AVE | LOUISVILLE | 40204 | 1272257 |
| 7000 BLOCK BETSY ROSS DR | LOUISVILLE | 40272 | 1277308 |
| 3400 BLOCK CATHE DYKSTRA WA| LOUISVILLE | 40216 | 1278496 |
| 9700 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1275173 |
| 800 BLOCK PHILLIPS LN | LOUISVILLE | 40209 | 1275169 |
| 3500 BLOCK GEORGETOWN CIR | LOUISVILLE | 40215 | 1277619 |
| 3700 BLOCK W WHEATMORE DR | LOUISVILLE | 40215 | 1275091 |
| 800 BLOCK GLEN HOLLOW DR | LOUISVILLE | 40214 | 1277701 |
| 2000 BLOCK WINGFIELD AVE | LOUISVILLE | 40210 | 1275381 |
| 4600 BLOCK MANSLICK RD | LOUISVILLE | 40216 | 1277697 |
| 2800 BLOCK W MAIN ST | LOUISVILLE | 40212 | 1277838 |
| 10800 BLOCK GOLDEN DR | LOUISVILLE | 40272 | 1275735 |
| 3600 BLOCK MANSLICK RD | LOUISVILLE | 40215 | 1275560 |
| 100 BLOCK S 6TH ST | LOUISVILLE | 40202 | 1276338 |
| 4400 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1275976 |
| 600 BLOCK S PRESTON ST | LOUISVILLE | 40202 | 1278100 |
| 9400 BLOCK BROWNSBORO RD | LOUISVILLE | 40241 | 1275986 |

| | | | |
|---|---|---|---|
| 7000 BLOCK INKBERRY CT | LOUISVILLE | 40291 | 1277795 |
| 10200 BLOCK WESTPORT RD | LOUISVILLE | 40241 | 1276332 |
| 1200 BLOCK ARCADE AVE | LOUISVILLE | 40215 | 1278261 |
| 1100 BLOCK ASH ST | LOUISVILLE | 40217 | 1280270 |
| 11600 BLOCK SUMMIT CREST DR | LOUISVILLE | 40229 | 1278497 |
| 600 BLOCK PARADISE LN | LOUISVILLE | 40258 | 1276892 |
| 3700 BLOCK CHARTER OAKS DR | LOUISVILLE | 40241 | 1276371 |
| 2100 BLOCK ALTA AVE | LOUISVILLE | 40205 | 1277071 |
| 11300 BLOCK PRINCE GEORGE CT | FINCASTLE | 40241 | 1278400 |
| 0 BLOCK POSSUM PASS | LOUISVILLE | 40216 | 1277703 |
| 10400 BLOCK W MANSLICK RD | LOUISVILLE | 40118 | 1278828 |
| 4300 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1277341 |
| BILLTOWN RD / SHAFFER LN | LOUISVILLE | 40299 | 1277911 |
| 7000 BLOCK UNIVERSAL COACH D | LOUISVILLE | 40258 | 1278327 |
| 6700 BLOCK THALIA AVE | LOUISVILLE | 40214 | 1284864 |
| 700 BLOCK BROOKLINE AVE | LOUISVILLE | 40214 | 1278438 |
| 7300 BLOCK WINDEMERE DR | LOUISVILLE | 40214 | 1280129 |
| 3300 BLOCK PEACHTREE AVE | LOUISVILLE | 40215 | 1278704 |
| 10500 BLOCK PEBBLESTONE CIR | LOUISVILLE | 40229 | 1278824 |
| 1400 BLOCK LYTLE ST | LOUISVILLE | 40203 | 1277606 |
| 1200 BLOCK ARCADE AVE | LOUISVILLE | 40215 | 1277608 |
| 2200 BLOCK HAWTHORNE AVE | LOUISVILLE | 40205 | 1278011 |
| 7900 BLOCK SHELBYVILLE RD | LOUISVILLE | 40222 | 1278021 |
| 8300 BLOCK EMRICH CT | LOUISVILLE | 40291 | 1277510 |
| 500 BLOCK E JEFFERSON ST | LOUISVILLE | 40202 | 1282851 |

| | | | |
|---|---|---|---|
| 5400 BLOCK ANTLE DR | LOUISVILLE | 40229 | 1278033 |
| 1000 BLOCK W BROADWAY | LOUISVILLE | 40203 | 1277749 |
| 500 BLOCK MARY J ROBB CT | LOUISVILLE | 40203 | 1279701 |
| 4900 BLOCK SOUTHERN PKY | LOUISVILLE | 40214 | 1277700 |
| 500 BLOCK VILLAGE WEST DR | LOUISVILLE | 40203 | 1278305 |
| 8200 BLOCK EGRET CT | LYNDON | 40222 | 1278130 |
| 2600 BLOCK ALANMEDE RD | LOUISVILLE | 40205 | 1279115 |
| 7900 BLOCK NATIONAL TPKE | LOUISVILLE | 40214 | 1278210 |
| 7000 BLOCK RED BERRY CT | LOUISVILLE | 40291 | 1278561 |
| 700 BLOCK E MADISON ST | LOUISVILLE | 40202 | 1280422 |
| 8200 BLOCK MARIS CT | LOUISVILLE | 40241 | 1278757 |
| 7900 BLOCK MOSS CREEK DR | LOUISVILLE | 40258 | 1280004 |
| 7800 BLOCK ST ANDREWS CHURC | LOUISVILLE | 40214 | 1280337 |
| 500 BLOCK IROQUOIS GARDENS I | LOUISVILLE | 40214 | 1278609 |
| 100 BLOCK BRECKINRIDGE SQ | LOUISVILLE | 40220 | 1279257 |
| 5200 BLOCK OAKLAWN PARK DR | LOUISVILLE | 40299 | 1278710 |
| 10500 BLOCK NATIONAL TPKE | LOUISVILLE | 40118 | 1280334 |
| 1900 BLOCK EASTERN PKY | LOUISVILLE | 40205 | 1279138 |
| 7200 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1278837 |
| N 26TH ST / DUNCAN ST | LOUISVILLE | 40212 | 1278835 |
| 8700 BLOCK ZACHARY CIR | LOUISVILLE | 40214 | 1280335 |
| 1000 BLOCK WEXBURY RD | LYNDON | 40222 | 1279187 |
| 4100 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1279409 |
| 6100 BLOCK GUARDIAN CT | LOUISVILLE | 40219 | 1279350 |
| 9300 BLOCK LA GRANGE RD | MOORLAND | 40242 | 1279360 |

| | | | |
|---|---|---|---|
| 7400 BLOCK GREENWOOD MANO | LOUISVILLE | 40258 | 1280436 |
| 600 BLOCK LINDELL AVE | LOUISVILLE | 40211 | 1278947 |
| 9500 BLOCK LAMBORNE BLVD | LOUISVILLE | 40272 | 1279096 |
| 5500 BLOCK BAYSHORE CT | LOUISVILLE | 40258 | 1281220 |
| 7700 BLOCK BURR LN | LOUISVILLE | 40214 | 1280407 |
| 2400 BLOCK SHERRY RD | LOUISVILLE | 40217 | 1279538 |
| 7200 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1280557 |
| 600 BLOCK S 39TH ST | LOUISVILLE | 40211 | 1279569 |
| 7700 BLOCK BROOKVIEW DR | LOUISVILLE | 40214 | 1281023 |
| 100 BLOCK W BROADWAY | LOUISVILLE | 40202 | 1280110 |
| 2300 BLOCK DIXIE HWY | LOUISVILLE | 40216 | 1279470 |
| 1700 BLOCK PATTON CT | LOUISVILLE | 40210 | 1282161 |
| 5700 BLOCK WAVELAND CIR | LOUISVILLE | 40059 | 1281556 |
| 3100 BLOCK ROYPOM DR | LOUISVILLE | 40220 | 1280139 |
| 1100 BLOCK NORTON AVE | LOUISVILLE | 40213 | 1279990 |
| 10900 BLOCK WAYCROSS AVE | LOUISVILLE | 40229 | 1281944 |
| 0 BLOCK CHARTER OAKS DR | LOUISVILLE | 40241 | 1282626 |
| 5400 BLOCK LOGWOOD AVE | LOUISVILLE | 40272 | 1281995 |
| 2200 BLOCK WENDELL AVE | LOUISVILLE | 40205 | 1280070 |
| 900 BLOCK EXMOOR AVE | LOUISVILLE | 40223 | 1283989 |
| 2100 BLOCK LYTLE ST | LOUISVILLE | 40212 | 1280493 |
| 0 BLOCK BROWNSBORO HILL RD | LOUISVILLE | 40207 | 1280506 |
| 3900 BLOCK CRAIG AVE | LOUISVILLE | 40215 | 1281105 |
| 2900 BLOCK KINGS BRIDGE RD | LOUISVILLE | 40220 | 1281218 |
| S 3RD ST / W BROADWAY | LOUISVILLE | 40202 | 1282086 |

| | | | |
|---|---|---|---|
| 1200 BLOCK GILMORE LN | LOUISVILLE | 40213 | 1282587 |
| 3100 BLOCK RUNNING DEER CIR | LOUISVILLE | 40241 | 1281001 |
| 700 BLOCK S CLAY ST | LOUISVILLE | 40203 | 1282154 |
| 100 BLOCK N JANE ST | LOUISVILLE | 40206 | 1281343 |
| 4100 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1281595 |
| 1100 BLOCK EUCLID AVE | LOUISVILLE | 40208 | 1281150 |
| 7100 BLOCK GLOBAL DR | LOUISVILLE | 40258 | 1282400 |
| 7100 BLOCK GLOBAL DR | LOUISVILLE | 40258 | 1282498 |
| 8000 BLOCK POINSETTIA DR | LOUISVILLE | 40258 | 1281359 |
| 3900 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1281360 |
| 11000 BLOCK SYMINGTON CIR | LOUISVILLE | 40241 | 1283483 |
| 3700 BLOCK CRAIG AVE | LOUISVILLE | 40215 | 1281884 |
| 7700 BLOCK SHEPHERDSVILLE RD | LOUISVILLE | 40219 | 1281512 |
| 1100 BLOCK GARVIN PL | LOUISVILLE | 40203 | 1281751 |
| 4900 BLOCK SHUMAKE CT | LOUISVILLE | 40218 | 1283667 |
| 1200 BLOCK HELCK AVE | LOUISVILLE | 40213 | 1281794 |
| 300 BLOCK CRESCENT SPRING DR | LOUISVILLE | 40206 | 1281784 |
| 200 BLOCK BURLEIGH CT | LOUISVILLE | 40245 | 1281959 |
| 600 BLOCK S 37TH ST | LOUISVILLE | 40211 | 1281816 |
| 100 BLOCK N 4TH ST | LOUISVILLE | 40202 | 1282429 |
| 9400 BLOCK MINUTE MEN CT | LOUISVILLE | 40214 | 1281870 |
| 8300 BLOCK MILLINGTON CT | LOUISVILLE | 40228 | 1282227 |
| 700 BLOCK ALGONQUIN PKY | LOUISVILLE | 40208 | 1283876 |
| 3100 BLOCK VERMONT AVE | LOUISVILLE | 40211 | 1284143 |
| 5400 BLOCK INDIAN OAKS CIR | LOUISVILLE | 40213 | 1282216 |

| | | | |
|---|---|---|---|
| 200 BLOCK NORTHWESTERN PKY | LOUISVILLE | 40212 | 1284764 |
| 5000 BLOCK ELLINGTON AVE | LOUISVILLE | 40218 | 1282088 |
| 5200 BLOCK LOWERFIELD DR | LOUISVILLE | 40219 | 1282099 |
| 2800 BLOCK EDDY ST | LOUISVILLE | 40212 | 1282272 |
| 8300 BLOCK CLOVERPORT DR | LOUISVILLE | 40228 | 1282385 |
| 400 BLOCK S CLAY ST | LOUISVILLE | 40202 | 1283340 |
| 9800 BLOCK VON ALLMEN CT | LOUISVILLE | 40241 | 1284842 |
| 3400 BLOCK COVENTRY COMMON | LOUISVILLE | 40216 | 1284233 |
| 5200 BLOCK VIKING WAY | LOUISVILLE | 40272 | 1289576 |
| 4400 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1283435 |
| 800 BLOCK S 38TH ST | LOUISVILLE | 40211 | 1284901 |
| 1200 BLOCK STORY AVE | LOUISVILLE | 40206 | 1283198 |
| 600 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1282982 |
| 6800 BLOCK SANDSTONE BLVD | LOUISVILLE | 40219 | 1288728 |
| 5500 BLOCK HAMES TRCE | LOUISVILLE | 40291 | 1283327 |
| 5400 BLOCK ALICANTE LN | LOUISVILLE | 40272 | 1283374 |
| 3400 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1289098 |
| 1000 BLOCK OLEANDA AVE | LOUISVILLE | 40215 | 1289586 |
| 2500 BLOCK PENNACOOK RD | LOUISVILLE | 40214 | 1289337 |
| 6300 BLOCK FERN VALLEY WAY | LOUISVILLE | 40219 | 1289376 |
| 3400 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1283604 |
| 1900 BLOCK MELLWOOD AVE | LOUISVILLE | 40206 | 1283612 |
| 10100 BLOCK SUMMIT PARK PL | LOUISVILLE | 40241 | 1283768 |
| 1600 BLOCK GREYLING DR | LOUISVILLE | 40272 | 1291749 |
| 10500 BLOCK SHADOW RIDGE LN | LOUISVILLE | 40241 | 1283967 |

| | | | |
|---|---|---|---|
| 1200 BLOCK S 41ST ST | LOUISVILLE | 40211 | 1289567 |
| 200 BLOCK DOUGLAS PARK | LOUISVILLE | 40214 | 1284636 |
| 8300 BLOCK NATIONAL TPKE | LOUISVILLE | 40214 | 1283345 |
| 3700 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1283937 |
| 400 BLOCK E JEFFERSON ST | LOUISVILLE | 40202 | 1284659 |
| 4500 BLOCK S 6TH ST | LOUISVILLE | 40214 | 1284852 |
| 8700 BLOCK WESTPORT RD | PLANTATION | 40242 | 1283786 |
| 3500 BLOCK SPRINGHURST COMN | LOUISVILLE | 40241 | 1289780 |
| 1800 BLOCK BURWELL AVE | LOUISVILLE | 40210 | 1284014 |
| 2300 BLOCK PARKWOOD RD | LOUISVILLE | 40214 | 1289681 |
| 1200 BLOCK S BROOK ST | LOUISVILLE | 40203 | 1283905 |
| 2300 BLOCK CRITTENDEN DR | LOUISVILLE | 40217 | 1284091 |
| 4300 BLOCK NORBROOK DR | LOUISVILLE | 40218 | 1284088 |
| 2900 BLOCK ABIGAIL DR | LOUISVILLE | 40205 | 1284273 |
| 700 BLOCK DRUMMOND WAY | LOUISVILLE | 40118 | 1290627 |
| 9900 BLOCK MICHAELE LN | JEFFERSONTC | 40299 | 1284274 |
| 10200 BLOCK PARK LAKE DR | LOUISVILLE | 40229 | 1284047 |
| 9100 BLOCK TIVERTON WAY | WTWD | 40242 | 1284275 |
| 4300 BLOCK CRITTENDEN DR | LOUISVILLE | 40209 | 1290139 |
| 100 BLOCK CORAL AVE | LOUISVILLE | 40206 | 1284633 |
| 4300 BLOCK WILLOWVIEW BLVD | LOUISVILLE | 40299 | 1284856 |
| 8000 BLOCK CARNATION DR | LOUISVILLE | 40258 | 1284592 |
| 6800 BLOCK ENTERPRISE DR | LOUISVILLE | 40214 | 1291129 |
| 600 BLOCK MIX AVE | LOUISVILLE | 40208 | 1284898 |
| 1500 BLOCK HOERTZ AVE | LOUISVILLE | 40217 | 1288843 |

| | | | |
|---|---|---|---|
| 1500 BLOCK S 15TH ST | LOUISVILLE | 40210 | 1284623 |
| SANDSTONE BLVD / WHISPERING | LOUISVILLE | 40219 | 1288757 |
| 400 BLOCK E KENTUCKY ST | LOUISVILLE | 40203 | 1291505 |
| 500 BLOCK MARY J ROBB CT | LOUISVILLE | 40203 | 1291507 |
| 12500 BLOCK BROTHERS AVE | LOUISVILLE | 40243 | 1291926 |
| 4400 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1291973 |
| 5200 BLOCK LOWERFIELD DR | LOUISVILLE | 40219 | 1291931 |
| 1500 BLOCK W MARKET ST | LOUISVILLE | 40203 | 1284746 |
| 11000 BLOCK INDIAN LEGENDS D | LOUISVILLE | 40241 | 1292552 |
| 9400 BLOCK BLAIRWOOD RD | HURSTBOURN | 40222 | 1291652 |
| 4300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1292028 |
| 1200 BLOCK FAIRDALE RD | LOUISVILLE | 40118 | 1288723 |
| 10400 BLOCK BAY POINTE CIRCLE | LOUISVILLE | 40241 | 1288971 |
| 8200 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1288907 |
| 7200 BLOCK LOGISTICS DR | LOUISVILLE | 40258 | 1289144 |
| 100 BLOCK RIVER RD | LOUISVILLE | 40202 | 1292794 |
| 6400 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1289148 |
| 1200 BLOCK FISCHER AVE | LOUISVILLE | 40204 | 1289304 |
| 700 BLOCK SHAFFER RD | LOUISVILLE | 40118 | 1292550 |
| 300 BLOCK PARADISE LN | LOUISVILLE | 40258 | 1292024 |
| 3700 BLOCK DIANN MARIE RD | LOUISVILLE | 40241 | 1289554 |
| 5200 BLOCK RUSSETT BLVD | LOUISVILLE | 40218 | 1307053 |
| 100 BLOCK N 4TH ST | LOUISVILLE | 40202 | 1293020 |
| 6000 BLOCK HALMA DR | LOUISVILLE | 40272 | 1289194 |
| 3800 BLOCK JEWELL AVE | LOUISVILLE | 40212 | 1292562 |

| | | | |
|---|---|---|---|
| 1700 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1289642 |
| 200 BLOCK E CHESTNUT ST | LOUISVILLE | 40202 | 1291478 |
| 2500 BLOCK GRANVILLE WAY | LOUISVILLE | 40216 | 1292670 |
| 2200 BLOCK ELMHURST AVE | LOUISVILLE | 40216 | 1289538 |
| 6500 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1292674 |
| 5100 BLOCK ROSETTE BLVD | LOUISVILLE | 40218 | 1289926 |
| 5300 BLOCK ALYSSUM CT | LOUISVILLE | 40258 | 1289638 |
| 3200 BLOCK RADIANCE RD | LOUISVILLE | 40220 | 1292997 |
| 400 BLOCK LANDIS LAKES CT | LOUISVILLE | 40245 | 1289791 |
| 500 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1293464 |
| 300 BLOCK MEADOWOOD CT | LOUISVILLE | 40214 | 1293498 |
| 2200 BLOCK FRANKFORT AVE | LOUISVILLE | 40206 | 1289729 |
| 6700 BLOCK GABRIEL DR | LOUISVILLE | 40258 | 1293628 |
| 100 BLOCK N CRESTMOOR AVE | LOUISVILLE | 40206 | 1289879 |
| 100 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1304042 |
| 500 BLOCK E GRAY ST | LOUISVILLE | 40202 | 1290362 |
| 8100 BLOCK ST ANDREWS CHURC | LOUISVILLE | 40258 | 1289940 |
| 2800 BLOCK TRIPLETT CT | LOUISVILLE | 40216 | 1293582 |
| 3700 BLOCK MUD LN | LOUISVILLE | 40229 | 1291302 |
| 5300 BLOCK RED FERN RD | LOUISVILLE | 40218 | 1293715 |
| 1600 BLOCK ARTHUR ST | LOUISVILLE | 40208 | 1290413 |
| 3700 BLOCK TAYLORSVILLE RD | LOUISVILLE | 40220 | 1293592 |
| 700 BLOCK IOWA AVE | LOUISVILLE | 40208 | 1293741 |
| 600 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1293908 |
| 400 BLOCK N 24TH ST | LOUISVILLE | 40212 | 1302290 |

| | | | |
|---|---|---|---|
| 1000 BLOCK S PRESTON ST | LOUISVILLE | 40203 | 1291590 |
| 900 BLOCK S 40TH ST | LOUISVILLE | 40211 | 1292164 |
| 1300 BLOCK OLIVE ST | LOUISVILLE | 40211 | 1294035 |
| 1700 BLOCK DUMESNIL ST | LOUISVILLE | 40210 | 1292407 |
| 5000 BLOCK MUD LN | LOUISVILLE | 40229 | 1291753 |
| 600 BLOCK E BURNETT AVE | LOUISVILLE | 40217 | 1294475 |
| 7800 BLOCK ST ANDREWS CHURC | LOUISVILLE | 40214 | 1293987 |
| 3300 BLOCK WOODLAND DR | LOUISVILLE | 40216 | 1291745 |
| 8400 BLOCK NATIONAL TPKE | LOUISVILLE | 40214 | 1296217 |
| 2500 BLOCK ROWAN ST | LOUISVILLE | 40212 | 1296682 |
| 3100 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1293506 |
| 14400 BLOCK BROOK FOREST PL | LOUISVILLE | 40245 | 1292525 |
| 1800 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1292465 |
| 11900 BLOCK STANDIFORD PLAZA | LOUISVILLE | 40229 | 1293398 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1292608 |
| 100 BLOCK S RASTETTER AVE | LOUISVILLE | 40206 | 1292661 |
| 3800 BLOCK SHELBYVILLE RD | LOUISVILLE | 40207 | 1292910 |
| 10400 BLOCK HILLPARK DR | LOUISVILLE | 40229 | 1292686 |
| 400 BLOCK GEORGE UNSELD TER | LOUISVILLE | 40203 | 1292553 |
| 200 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1306105 |
| 6900 BLOCK HEAVRIN AVE | LOUISVILLE | 40218 | 1293544 |
| 1100 BLOCK GARVIN PL | LOUISVILLE | 40203 | 1292692 |
| 1100 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1293202 |
| 400 BLOCK MOUNT HOLLY AVE | LOUISVILLE | 40206 | 1293248 |
| 600 BLOCK WIMBLETON CT | LOUISVILLE | 40218 | 1292920 |

| | | | |
|---|---|---|---|
| 4400 BLOCK S 8TH ST | LOUISVILLE | 40215 | 1292916 |
| 2500 BLOCK COLONEL DR | PLANTATION | 40242 | 1293175 |
| 1400 BLOCK ARLING AVE | LOUISVILLE | 40215 | 1293177 |
| 3800 BLOCK IRON HORSE WAY | LOUISVILLE | 40272 | 1308677 |
| 4100 BLOCK FLINTLOCK DR | LOUISVILLE | 40216 | 1293082 |
| 2200 BLOCK UPPER HUNTERS TR( | LOUISVILLE | 40216 | 1302417 |
| 5900 BLOCK SIX MILE LN | LOUISVILLE | 40218 | 1293507 |
| 3200 BLOCK SILVER SPRINGS DR | LOUISVILLE | 40220 | 1306166 |
| 100 BLOCK ST FRANCIS CT | LOUISVILLE | 40205 | 1293870 |
| 1900 BLOCK GARDINER LN | LOUISVILLE | 40205 | 1312410 |
| 1600 BLOCK S 31ST ST | LOUISVILLE | 40211 | 1293958 |
| 5000 BLOCK TUMERIC LN | LOUISVILLE | 40258 | 1294242 |
| 400 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1293494 |
| 6500 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1293492 |
| 2600 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40212 | 1294754 |
| 11000 BLOCK SYMINGTON CIR | LOUISVILLE | 40241 | 1293016 |
| 2400 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1293614 |
| 0 BLOCK AUDUBON PLAZA DR | LOUISVILLE | 40217 | 1293617 |
| 2900 BLOCK BRECKENRIDGE LN | MEDE | 40220 | 1293515 |
| 2100 BLOCK ALLSTON AVE | LOUISVILLE | 40210 | 1293769 |
| 600 BLOCK LINDELL AVE | LOUISVILLE | 40211 | 1307204 |
| 6400 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1293655 |
| 1300 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1293671 |
| 3200 BLOCK ILLINOIS AVE | LOUISVILLE | 40213 | 1293903 |
| 7200 BLOCK CHURCH CT | LOUISVILLE | 40220 | 1306112 |

| | | | |
|---|---|---|---|
| 9500 BLOCK TIVERTON WAY | ROLLING_HIL | 40242 | 1294588 |
| 9000 BLOCK DORRANCE DR | LOUISVILLE | 40258 | 1305949 |
| 6500 BLOCK BURLWOOD DR | LOUISVILLE | 40229 | 1306122 |
| 5500 BLOCK SULLIVAN WAY | LOUISVILLE | 40229 | 1293886 |
| 7300 BLOCK LOGISTICS DR | LOUISVILLE | 40258 | 1294286 |
| 3400 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1294880 |
| 11300 BLOCK BOLD FORBES BLVD | LOUISVILLE | 40272 | 1306556 |
| 4000 BLOCK SHADY VILLA DR | LOUISVILLE | 40219 | 1307214 |
| 5000 BLOCK MOUNT HOLYOKE DI | LOUISVILLE | 40216 | 1309536 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1294664 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1296111 |
| 3100 BLOCK CHINQUAPIN LN | LOUISVILLE | 40219 | 1294468 |
| 4700 BLOCK KENNEDY PLACE CIR | LOUISVILLE | 40272 | 1295798 |
| 8200 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1296061 |
| 700 BLOCK SUTCLIFFE AVE | LOUISVILLE | 40211 | 1308274 |
| 5500 BLOCK YUCCA LN | LOUISVILLE | 40258 | 1296683 |
| 4900 BLOCK SADDLEBROOK CT | LOUISVILLE | 40216 | 1308072 |
| 0 BLOCK REESER PL | LOUISVILLE | 40208 | 1315469 |
| 3400 BLOCK BOHNE AVE | LOUISVILLE | 40211 | 1298386 |
| 1700 BLOCK HAROLD AVE | LOUISVILLE | 40210 | 1303169 |
| 7100 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1302399 |
| 3400 BLOCK VERMONT AVE | LOUISVILLE | 40211 | 1307355 |
| 8900 BLOCK THOMPSON LN | LOUISVILLE | 40258 | 1298392 |
| 1100 BLOCK LINCOLN AVE | LOUISVILLE | 40208 | 1303248 |
| 1300 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1306522 |

| | | | |
|---|---|---|---|
| 1600 BLOCK S PRESTON ST | LOUISVILLE | 40217 | 1307993 |
| 1000 BLOCK SEELBACH AVE | LOUISVILLE | 40215 | 1308668 |
| 6700 BLOCK FALLS CREEK RD | LOUISVILLE | 40241 | 1308215 |
| 9400 BLOCK BROWNSBORO RD | LOUISVILLE | 40241 | 1304355 |
| 6900 BLOCK WOODHAVEN PLACE | LOUISVILLE | 40228 | 1304006 |
| 4700 BLOCK CREEK TREE CT | LOUISVILLE | 40219 | 1305963 |
| 6600 BLOCK SOUTH DR | LOUISVILLE | 40272 | 1304469 |
| 6200 BLOCK GAYLE DR | LOUISVILLE | 40219 | 1308683 |
| 3200 BLOCK GRAND AVE | LOUISVILLE | 40211 | 1305959 |
| 9800 BLOCK GRENFELL WAY | LOUISVILLE | 40242 | 1305393 |
| 1500 BLOCK WURTELE AVE | LOUISVILLE | 40208 | 1305417 |
| 10500 BLOCK MONTERAY PLACE | LOUISVILLE | 40272 | 1309521 |
| 1500 BLOCK TAYLOR AVE | LOUISVILLE | 40213 | 1310150 |
| 3600 BLOCK MANSLICK RD | LOUISVILLE | 40215 | 1305947 |
| 1900 BLOCK GARDINER LN | LOUISVILLE | 40205 | 1307209 |
| 4400 BLOCK DEBBIE CT | LOUISVILLE | 40213 | 1307056 |
| 500 BLOCK E OAK ST | LOUISVILLE | 40203 | 1307174 |
| WF - GREAT LAWN | LOUISVILLE | 40202 | 1310145 |
| 2200 BLOCK HOLIDAY MANOR CT | NORTHFIELD | 40222 | 1307070 |
| 1800 BLOCK RUDY LN | LOUISVILLE | 40207 | 1310217 |
| 1100 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1307185 |
| 500 BLOCK N 22ND ST | LOUISVILLE | 40203 | 1307366 |
| 100 BLOCK N 37TH ST | LOUISVILLE | 40212 | 1307198 |
| 300 BLOCK N 20TH ST | LOUISVILLE | 40203 | 1307757 |
| 2600 BLOCK WHITEHALL TER | LOUISVILLE | 40220 | 1310231 |

| | | | |
|---|---|---|---|
| 300 BLOCK YORK ST | LOUISVILLE | 40203 | 1308282 |
| 5200 BLOCK MONTICELLO AVE | LOUISVILLE | 40218 | 1308898 |
| 500 BLOCK MINETTE CIR | LOUISVILLE | 40258 | 1308286 |
| 1100 BLOCK CHESLEY DR | LOUISVILLE | 40219 | 1308269 |
| 2000 BLOCK MARILEE DR | LOUISVILLE | 40272 | 1310853 |
| 3500 BLOCK GRISSOM WAY | LOUISVILLE | 40229 | 1309719 |
| S 3RD ST / W LANSING AVE | LOUISVILLE | 40214 | 1311694 |
| 200 BLOCK JUNEAU DR | MIDDLETOW | 40243 | 1309616 |
| 5500 BLOCK HELMWOOD DR | LOUISVILLE | 40213 | 1311797 |
| S 1ST ST / E JEFFERSON ST | LOUISVILLE | 40202 | 1310251 |
| 300 BLOCK BECKLEY RIDGE LN | LOUISVILLE | 40245 | 1309434 |
| 4300 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1310248 |
| 1700 BLOCK BRENTMOOR LN | MOORLAND | 40223 | 1309375 |
| 600 BLOCK CEDAR ST | LOUISVILLE | 40202 | 1310167 |
| 1100 BLOCK EASTERN PKY | LOUISVILLE | 40217 | 1311190 |
| 1100 BLOCK EASTERN PKY | LOUISVILLE | 40217 | 1311189 |
| 3700 BLOCK CRAIG AVE | LOUISVILLE | 40215 | 1309942 |
| 4600 BLOCK VARBLE AVE | LOUISVILLE | 40211 | 1309933 |
| 6700 BLOCK LUCERNE AVE | LOUISVILLE | 40216 | 1309398 |
| 9600 BLOCK TOLEDO LN | LOUISVILLE | 40272 | 1310051 |
| 9300 BLOCK TRENTA LN | LOUISVILLE | 40291 | 1309941 |
| 4500 BLOCK PICADILLY AVE | LOUISVILLE | 40215 | 1311982 |
| 10600 BLOCK FREEPORT DR | LOUISVILLE | 40258 | 1310346 |
| 11400 BLOCK INTERCHANGE DR | LOUISVILLE | 40229 | 1310239 |
| 10200 BLOCK ARBOR OAK DR | LOUISVILLE | 40229 | 1310194 |

| | | | |
|---|---|---|---|
| 4800 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1310221 |
| 3200 BLOCK GREENDALE DR | LOUISVILLE | 40216 | 1310714 |
| 3800 BLOCK KAHLERT AVE | LOUISVILLE | 40215 | 1310334 |
| 3500 BLOCK BLUE PARK LN | LOUISVILLE | 40218 | 1310321 |
| 8200 BLOCK MINOR LN | LOUISVILLE | 40219 | 1315055 |
| 700 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1310720 |
| 3300 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1310797 |
| 2100 BLOCK EDGELAND AVE | LOUISVILLE | 40204 | 1310430 |
| 11000 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1312302 |
| 400 BLOCK N 24TH ST | LOUISVILLE | 40212 | 1312298 |
| 3700 BLOCK BOHNE AVE | LOUISVILLE | 40211 | 1311144 |
| 400 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1310654 |
| 3200 BLOCK FORDHAVEN RD | LOUISVILLE | 40214 | 1310883 |
| 7500 BLOCK MERLYN CIR | LOUISVILLE | 40214 | 1310432 |
| 4500 BLOCK S 2ND ST | LOUISVILLE | 40214 | 1310433 |
| 3300 BLOCK GATECREEK RD | LOUISVILLE | 40272 | 1312610 |
| BARDSTOWN RD / ELLWOOD AVE | LOUISVILLE | 40204 | 1310680 |
| 900 BLOCK PHILLIPS LN | LOUISVILLE | 40209 | 1310749 |
| 6200 BLOCK LEDGEWOOD PKY | LOUISVILLE | 40214 | 1315891 |
| 6500 BLOCK SOUTH DR | LOUISVILLE | 40272 | 1310854 |
| 500 BLOCK MARSHALL ST | LOUISVILLE | 40202 | 1310707 |
| 11600 BLOCK APEX VIEW DR | LOUISVILLE | 40229 | 1310785 |
| 8200 BLOCK MINOR LN | LOUISVILLE | 40219 | 1311695 |
| 5300 BLOCK MILNER RD | LOUISVILLE | 40216 | 1313355 |
| 8000 BLOCK DAFFODIL DR | LOUISVILLE | 40258 | 1311143 |

| | | | |
|---|---|---|---|
| 2700 BLOCK GRINSTEAD DR | LOUISVILLE | 40206 | 1313700 |
| 2900 BLOCK GRINSTEAD DR | LOUISVILLE | 40206 | 1313706 |
| 6100 BLOCK BARDSTOWN RD | LOUISVILLE | 40291 | 1311698 |
| 2600 BLOCK MASEMURE CT | LOUISVILLE | 40220 | 1314489 |
| 6600 BLOCK RUTLEDGE RD | LOUISVILLE | 40258 | 1315471 |
| 8300 BLOCK WINTERBOURNE PL | LYNDON | 40222 | 1312600 |
| 6100 BLOCK FREY DR | LOUISVILLE | 40219 | 1312047 |
| 700 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1312332 |
| 9100 BLOCK CRAWLEY CT | LOUISVILLE | 40241 | 1316057 |
| 1200 BLOCK EVERETT AVE | LOUISVILLE | 40204 | 1312632 |
| 500 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1312877 |
| 7200 BLOCK HILL PARK WAY | LOUISVILLE | 40220 | 1315800 |
| 8300 BLOCK EMRICH CT | LOUISVILLE | 40291 | 1315243 |
| 1100 BLOCK EASTERN PKY | LOUISVILLE | 40217 | 1312861 |
| 1700 BLOCK BERRY BLVD | LOUISVILLE | 40215 | 1312868 |
| 9500 BLOCK AYLESBURY DR | LOUISVILLE | 40242 | 1312615 |
| 2100 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1312821 |
| 1100 BLOCK LEHIGH AVE | LOUISVILLE | 40215 | 1315041 |
| 2600 BLOCK PORTLAND AVE | LOUISVILLE | 40212 | 1314125 |
| 9400 BLOCK HURSTBOURNE TRCE | LYNDON | 40222 | 1313727 |
| 900 BLOCK PHILLIPS LN | LOUISVILLE | 40209 | 1318368 |
| 12100 BLOCK SYCAMORE STATIO | LOUISVILLE | 40299 | 1315136 |
| 1600 BLOCK ARLINGTON AVE | LOUISVILLE | 40206 | 1314788 |
| 10800 BLOCK GRAFTON HALL RD | LOUISVILLE | 40272 | 1318328 |
| 500 BLOCK W EVELYN AVE | LOUISVILLE | 40215 | 1314086 |

| | | | |
|---|---|---|---|
| 5300 BLOCK E INDIAN TRL | LOUISVILLE | 40218 | 1314287 |
| 4100 BLOCK S 5TH ST | LOUISVILLE | 40214 | 1319136 |
| 4800 BLOCK S 2ND ST | LOUISVILLE | 40214 | 1314612 |
| 2200 BLOCK W BURNETT AVE | LOUISVILLE | 40210 | 1314920 |
| S 4TH ST / W JEFFERSON ST | LOUISVILLE | 40202 | 1314924 |
| 3000 BLOCK LINWOOD AVE | LOUISVILLE | 40210 | 1314937 |
| 3300 BLOCK COLONIAL MANOR C | LOUISVILLE | 40218 | 1314869 |
| 300 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1315305 |
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1315051 |
| 4400 BLOCK BAYGARDEN CT | WORTHINGT( | 40245 | 1315707 |
| 4600 BLOCK CASPIAN DR | LOUISVILLE | 40219 | 1316910 |
| 3400 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1315109 |
| 5000 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1317006 |
| 12200 BLOCK RIDGE CREST DR | LOUISVILLE | 40243 | 1315306 |
| 5900 BLOCK MIDNIGHT LN | LOUISVILLE | 40229 | 1315361 |
| 500 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1315238 |
| 600 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1316109 |
| 1000 BLOCK S 4TH ST | LOUISVILLE | 40203 | 1316247 |
| 300 BLOCK YORK ST | LOUISVILLE | 40203 | 1315866 |
| 4200 BLOCK BANK ST | LOUISVILLE | 40212 | 1315676 |
| 700 BLOCK N HITE AVE | LOUISVILLE | 40206 | 1318474 |
| 3600 BLOCK POWELL AVE | LOUISVILLE | 40215 | 1315989 |
| COFER AVE / DIXIE HWY | LOUISVILLE | 40258 | 1318465 |
| 9400 BLOCK DORAL CT | LOUISVILLE | 40220 | 1318896 |
| 4000 BLOCK SUMMERTIME PKY | LOUISVILLE | 40272 | 1316080 |

| | | | |
|---|---|---|---|
| 1700 BLOCK WILSON AVE | LOUISVILLE | 40210 | 1316290 |
| 7500 BLOCK YORKTOWN RD | LOUISVILLE | 40214 | 1318983 |
| 4100 BLOCK SCOTT ST | LOUISVILLE | 40213 | 1315897 |
| 9900 BLOCK APPOLLO LN | LOUISVILLE | 40272 | 1315903 |
| 1700 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1315902 |
| 1200 BLOCK GOSS AVE | LOUISVILLE | 40217 | 1320568 |
| 1200 BLOCK GOSS AVE | LOUISVILLE | 40217 | 1316641 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1316069 |
| 5500 BLOCK BAYSHORE CT | LOUISVILLE | 40258 | 1318981 |
| 5100 BLOCK PRESTON HWY | LOUISVILLE | 40213 | 1316385 |
| 700 BLOCK FINZER ST | LOUISVILLE | 40203 | 1316209 |
| 10600 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1316211 |
| 10800 BLOCK PINEVIEW CT | LOUISVILLE | 40299 | 1316315 |
| 1000 BLOCK FRANELM RD | LOUISVILLE | 40214 | 1315936 |
| 2800 BLOCK ELEANOR AVE | LOUISVILLE | 40205 | 1315939 |
| 6900 BLOCK LAKEGREEN CT | LOUISVILLE | 40291 | 1319704 |
| 1700 BLOCK ROWAN ST | LOUISVILLE | 40203 | 1316277 |
| 5700 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1319143 |
| 4700 BLOCK ANDREA WAY | LOUISVILLE | 40219 | 1316275 |
| 1800 BLOCK W MADISON ST | LOUISVILLE | 40203 | 1319898 |
| 100 BLOCK E KINGSTON AVE | LOUISVILLE | 40214 | 1316687 |
| 8000 BLOCK VINE CREST AVE | LYNDON | 40222 | 1316702 |
| 11900 BLOCK TAZWELL DR | WORTHINGT( | 40245 | 1316543 |
| 6700 BLOCK STONE VALLEY DR | LOUISVILLE | 40272 | 1316531 |
| 2100 BLOCK S HURSTBOURNE PK\ | HURSTBOURI | 40220 | 1316741 |

| | | | |
|---|---|---|---|
| 5000 BLOCK BARBARA AVE | LOUISVILLE | 40258 | 1319637 |
| 9700 BLOCK PRESTON CROSSING | LOUISVILLE | 40229 | 1320776 |
| 10000 BLOCK WHIPPS MILL RD | LYNDON | 40223 | 1316737 |
| 14800 BLOCK STAR GAZING WAY | LOUISVILLE | 40272 | 1321083 |
| 3000 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1319606 |
| 400 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1317449 |
| 7300 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1320936 |
| 300 BLOCK COPPERCREEK CIR | LOUISVILLE | 40222 | 1316628 |
| 3200 BLOCK GRAND AVE | LOUISVILLE | 40211 | 1317278 |
| 7200 BLOCK OUTER LOOP | LOUISVILLE | 40228 | 1318584 |
| S 2ND ST / W MAGNOLIA AVE | LOUISVILLE | 40208 | 1319150 |
| 11900 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1316964 |
| 600 BLOCK S 37TH ST | LOUISVILLE | 40211 | 1320973 |
| 300 BLOCK E KENWOOD DR | LOUISVILLE | 40214 | 1317010 |
| 1400 BLOCK W JEFFERSON ST | LOUISVILLE | 40203 | 1317032 |
| 2200 BLOCK SHERWOOD AVE | LOUISVILLE | 40205 | 1317329 |
| E BROADWAY / S HANCOCK ST | LOUISVILLE | 40202 | 1317176 |
| 2800 BLOCK 7TH STREET RD | LOUISVILLE | 40215 | 1317238 |
| 6200 BLOCK MORNING GLORY LN | LOUISVILLE | 40258 | 1321143 |
| 900 BLOCK WHITES LN | LOUISVILLE | 40118 | 1321201 |
| 3400 BLOCK COVENTRY COMMO| | LOUISVILLE | 40216 | 1325828 |
| 1300 BLOCK TILE FACTORY LN | LOUISVILLE | 40213 | 1318986 |
| 300 BLOCK E KENWOOD DR | LOUISVILLE | 40214 | 1318370 |
| 3200 BLOCK CRUMS LN | LOUISVILLE | 40216 | 1319247 |
| 1900 BLOCK RICHMOND DR | LOUISVILLE | 40205 | 1320759 |

| | | | |
|---|---|---|---|
| 900 BLOCK LONGFIELD AVE | LOUISVILLE | 40215 | 1325973 |
| 3100 BLOCK ROCKFORD LN | LOUISVILLE | 40216 | 1326658 |
| 11500 BLOCK BLANKENBAKER AC | LOUISVILLE | 40299 | 1318971 |
| 200 BLOCK W BROADWAY | LOUISVILLE | 40202 | 1319435 |
| 500 BLOCK BANK CT | LOUISVILLE | 40212 | 1319391 |
| 5600 BLOCK SULLIVAN WAY | LOUISVILLE | 40229 | 1319612 |
| 3700 BLOCK TUESDAY WAY | LOUISVILLE | 40219 | 1327017 |
| 4000 BLOCK WOODRUFF AVE | LOUISVILLE | 40215 | 1319782 |
| 7700 BLOCK BEULAH CHURCH RD | LOUISVILLE | 40228 | 1326758 |
| 5400 BLOCK WESTHALL AVE | LOUISVILLE | 40214 | 1326118 |
| 5200 BLOCK RODGERS RD | LOUISVILLE | 40258 | 1325843 |
| 1900 BLOCK BONNYCASTLE AVE | LOUISVILLE | 40205 | 1326613 |
| 400 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1320189 |
| 6700 BLOCK STRAWBERRY LN | LOUISVILLE | 40214 | 1326149 |
| 6900 BLOCK SUNNY VALE WAY | LOUISVILLE | 40272 | 1326610 |
| 500 BLOCK BEECHER ST | LOUISVILLE | 40215 | 1319665 |
| 600 BLOCK W EVELYN AVE | LOUISVILLE | 40215 | 1319913 |
| 900 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1320749 |
| 3000 BLOCK WILSON AVE | LOUISVILLE | 40211 | 1320051 |
| 400 BLOCK E JEFFERSON ST | LOUISVILLE | 40202 | 1320032 |
| 2400 BLOCK GLENMARY AVE | LOUISVILLE | 40204 | 1320040 |
| 3900 BLOCK TAYLORSVILLE RD | LOUISVILLE | 40220 | 1320380 |
| 9800 BLOCK SEVILLE DR | LOUISVILLE | 40272 | 1320047 |
| 9100 BLOCK BLUE BOULDER CT | LOUISVILLE | 40291 | 1319911 |
| 3900 BLOCK 7TH STREET RD | LOUISVILLE | 40216 | 1320079 |

| | | | |
|---|---|---|---|
| 8600 BLOCK BIRCH CT | LOUISVILLE | 40242 | 1320061 |
| 6300 BLOCK GOALBY DR | LOUISVILLE | 40258 | 1320393 |
| 5300 BLOCK BURKETT CT | LOUISVILLE | 40291 | 1320056 |
| 5300 BLOCK BURKETT CT | LOUISVILLE | 40291 | 1320055 |
| 2600 BLOCK ADRIENNE WAY | LOUISVILLE | 40216 | 1326528 |
| 1300 BLOCK HULL ST | LOUISVILLE | 40204 | 1320662 |
| 10200 BLOCK WAYCROSS AVE | LOUISVILLE | 40229 | 1320409 |
| 8600 BLOCK NATIONAL TPKE | LOUISVILLE | 40118 | 1327335 |
| 9200 BLOCK RAINBOW SPRINGS ( | LOUISVILLE | 40241 | 1321235 |
| 1100 BLOCK DRESDEN AVE | LOUISVILLE | 40215 | 1327109 |
| 3800 BLOCK GARFIELD AVE | LOUISVILLE | 40212 | 1327708 |
| 2800 BLOCK CLARK RUN RD | LOUISVILLE | 40216 | 1327676 |
| 8200 BLOCK OLD WESTPORT RD | LOUISVILLE | 40222 | 1320858 |
| 0 BLOCK CHARTER OAKS DR | LOUISVILLE | 40241 | 1320937 |
| 2400 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1327680 |
| 3600 BLOCK YOUNG AVE | LOUISVILLE | 40211 | 1327474 |
| 1300 BLOCK WILLOW DR | LOUISVILLE | 40213 | 1321292 |
| 10000 BLOCK SHELBYVILLE RD | BLUE_RIDGE_ | 40223 | 1327705 |
| 1500 BLOCK W ST CATHERINE ST | LOUISVILLE | 40210 | 1321139 |
| 8800 BLOCK JUSTICE WAY | LOUISVILLE | 40229 | 1320987 |
| 4600 BLOCK FLINTLOCK DR | LOUISVILLE | 40216 | 1321114 |
| 5500 BLOCK RUSTIC WAY | LOUISVILLE | 40218 | 1321270 |
| 1100 BLOCK FAIRDALE RD | LOUISVILLE | 40118 | 1328027 |
| 4900 BLOCK UNSELD BLVD | LOUISVILLE | 40218 | 1321320 |
| 100 BLOCK MINETTE CIR | LOUISVILLE | 40258 | 1321477 |

| | | | |
|---|---|---|---|
| 3500 BLOCK PINECROFT DR | LOUISVILLE | 40219 | 1321715 |
| 400 BLOCK S 2ND ST | LOUISVILLE | 40202 | 1321734 |
| 2100 BLOCK W OAK ST | LOUISVILLE | 40210 | 1321726 |
| 2600 BLOCK BANK ST | LOUISVILLE | 40212 | 1321684 |
| 5600 BLOCK AILANTHUS TRL | LOUISVILLE | 40219 | 1321682 |
| 1300 BLOCK FAIRLAND PL | LOUISVILLE | 40211 | 1328210 |
| 4300 BLOCK MURPHY LN | LOUISVILLE | 40241 | 1327959 |
| 2500 BLOCK LINDSAY AVE | LOUISVILLE | 40206 | 1321984 |
| 1700 BLOCK PATTON CT | LOUISVILLE | 40210 | 1328219 |
| 2100 BLOCK BILJANA DR | LOUISVILLE | 40206 | 1321968 |
| 15400 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1328088 |
| 2300 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40212 | 1328207 |
| 600 BLOCK WINKLER AVE | LOUISVILLE | 40208 | 1321965 |
| 6400 BLOCK WINTHROP LN | GLENVIEW_N | 40222 | 1330069 |
| 4600 BLOCK HERMAN ST | LOUISVILLE | 40212 | 1332840 |
| 100 BLOCK THIERMAN LN | ST_MATTHEW | 40207 | 1327021 |
| 2400 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40212 | 1325840 |
| 100 BLOCK QUIET CREEK CT | LOUISVILLE | 40229 | 1326144 |
| 1200 BLOCK S SHELBY ST | LOUISVILLE | 40203 | 1325991 |
| 6800 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1325889 |
| 100 BLOCK DARYL CT | LOUISVILLE | 40214 | 1329987 |
| 3600 BLOCK REGATTA WAY | LOUISVILLE | 40211 | 1326063 |
| 1200 BLOCK DIXIE HWY | LOUISVILLE | 40210 | 1326670 |
| 100 BLOCK W COLLINS CT | LOUISVILLE | 40214 | 1328745 |
| 6000 BLOCK BROWNS PARK CIR | LOUISVILLE | 40272 | 1326606 |

| | | | |
|---|---|---|---|
| 6000 BLOCK GREEN MANOR DR | LOUISVILLE | 40219 | 1326637 |
| 3300 BLOCK DUMESNIL ST | LOUISVILLE | 40211 | 1326982 |
| 7300 BLOCK DAISY AVE | LOUISVILLE | 40258 | 1326791 |
| 4300 BLOCK CREEK BEND CT | LOUISVILLE | 40241 | 1326883 |
| 1500 BLOCK CRUMS LN | LOUISVILLE | 40216 | 1329302 |
| 6000 BLOCK GREEN MANOR DR | LOUISVILLE | 40219 | 1326146 |
| 2200 BLOCK COLUMBIA ST | LOUISVILLE | 40212 | 1326849 |
| 400 BLOCK E JEFFERSON ST | LOUISVILLE | 40202 | 1326841 |
| 6500 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1326809 |
| 4600 BLOCK S 1ST ST | LOUISVILLE | 40214 | 1361268 |
| 800 BLOCK RIVER DELL DR | LOUISVILLE | 40206 | 1326334 |
| 600 BLOCK S 37TH ST | LOUISVILLE | 40211 | 1327051 |
| 5200 BLOCK ROOKWOOD AVE | LOUISVILLE | 40218 | 1327244 |
| 2800 BLOCK WESTMINSTER CT | LOUISVILLE | 40206 | 1327061 |
| 3600 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1332951 |
| 4900 BLOCK NORTON HEALTHCAI | LOUISVILLE | 40241 | 1327218 |
| 3600 BLOCK DUTCHMANS LN | LOUISVILLE | 40205 | 1327398 |
| 1200 BLOCK CARRICO AVE | LOUISVILLE | 40215 | 1326986 |
| 10400 BLOCK BAY POINTE CIRCLE | LOUISVILLE | 40241 | 1327130 |
| 900 BLOCK BARRET AVE | LOUISVILLE | 40204 | 1327014 |
| 7300 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1329419 |
| 1500 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40203 | 1327881 |
| 2400 BLOCK WOODBOURNE AVE | LOUISVILLE | 40205 | 1327623 |
| 5500 BLOCK EELGRASS CT | LOUISVILLE | 40258 | 1328476 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1327455 |

| | | | |
|---|---|---|---|
| 2400 BLOCK THOMAS AVE | LOUISVILLE | 40216 | 1327962 |
| 4300 BLOCK PRUITT CT | LOUISVILLE | 40218 | 1329708 |
| 4100 BLOCK BLUE LICK CT | LOUISVILLE | 40229 | 1328005 |
| 10600 BLOCK NATIONAL TPKE | LOUISVILLE | 40118 | 1329706 |
| 13500 BLOCK TERRACE CREEK DR | LOUISVILLE | 40245 | 1327691 |
| 2600 BLOCK LINDSAY AVE | LOUISVILLE | 40206 | 1327824 |
| 8500 BLOCK SUMMER HAVEN CT | LOUISVILLE | 40258 | 1327736 |
| 100 BLOCK MERIDIAN AVE | LOUISVILLE | 40207 | 1327796 |
| 6700 BLOCK STRAWBERRY LN | LOUISVILLE | 40214 | 1330134 |
| 3200 BLOCK YOUNG AVE | LOUISVILLE | 40211 | 1328865 |
| 1200 BLOCK S BROOK ST | LOUISVILLE | 40203 | 1328256 |
| 4400 BLOCK LANDSIDE DR | LOUISVILLE | 40220 | 1330759 |
| W JEFFERSON ST / ROY WILKINS A | LOUISVILLE | 40203 | 1330476 |
| 0 BLOCK CANTERBURY CT | LOUISVILLE | 40214 | 1330153 |
| 10400 BLOCK VISTA HILLS BLVD | LOUISVILLE | 40291 | 1328542 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1332103 |
| 6300 BLOCK SIX MILE LN | LOUISVILLE | 40218 | 1328795 |
| 300 BLOCK N 21ST ST | LOUISVILLE | 40203 | 1329493 |
| 3000 BLOCK DALE ANN DR | LOUISVILLE | 40220 | 1329471 |
| 5900 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1366973 |
| 5600 BLOCK SHEPHERDSVILLE RD | LOUISVILLE | 40228 | 1329187 |
| 600 BLOCK INVERNESS AVE | LOUISVILLE | 40214 | 1331982 |
| 2100 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1329540 |
| 10400 BLOCK HILLPARK DR | LOUISVILLE | 40229 | 1329694 |
| 4800 BLOCK ANDREA WAY | LOUISVILLE | 40219 | 1329678 |

| | | | |
|---|---|---|---|
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1329970 |
| 4600 BLOCK ORLEANS CT | LOUISVILLE | 40272 | 1332139 |
| 3700 BLOCK CHARTER OAKS DR | LOUISVILLE | 40241 | 1332141 |
| 2900 BLOCK WESTFIELD RD | LOUISVILLE | 40220 | 1330028 |
| 6300 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1333087 |
| 5000 BLOCK UNSELD BLVD | LOUISVILLE | 40218 | 1332341 |
| 4500 BLOCK SUNSET AVE | LOUISVILLE | 40211 | 1330427 |
| 4900 BLOCK U S HIGHWAY 42 | NORTHFIELD | 40222 | 1329859 |
| 9500 BLOCK GLEN TRACE LN | LOUISVILLE | 40291 | 1329900 |
| 600 BLOCK BAXTER AVE | LOUISVILLE | 40204 | 1330057 |
| 400 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1329906 |
| 5800 BLOCK ROBINWOOD RD | LOUISVILLE | 40218 | 1330597 |
| 1000 BLOCK CHARLES ST | LOUISVILLE | 40204 | 1330655 |
| ALGONQUIN PKY / BELQUIN RD | LOUISVILLE | 40211 | 1332552 |
| 1200 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1333082 |
| 5500 BLOCK INNWOOD DR | LOUISVILLE | 40214 | 1333294 |
| BRECKENRIDGE LN / HIKES LN | LOUISVILLE | 40220 | 1330659 |
| 5100 BLOCK DIXIE HWY | LOUISVILLE | 40216 | 1330395 |
| 6000 BLOCK SHEPHERDSVILLE RD | LOUISVILLE | 40228 | 1331751 |
| S 26TH ST / W JEFFERSON ST | LOUISVILLE | 40212 | 1331014 |
| 10100 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1333430 |
| 7600 BLOCK ST ANDREWS CHURC | LOUISVILLE | 40214 | 1333153 |
| 3200 BLOCK ELLIS WAY | LOUISVILLE | 40220 | 1331238 |
| 4000 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1331904 |
| 6900 BLOCK BEARD CT | LOUISVILLE | 40228 | 1331674 |

| | | | |
|---|---|---|---|
| 10700 BLOCK EMMA JEAN WAY | LOUISVILLE | 40272 | 1331692 |
| 0 BLOCK COLONIAL OAKS CT | LOUISVILLE | 40214 | 1332233 |
| 1600 BLOCK GREYLING DR | LOUISVILLE | 40272 | 1331988 |
| 7000 BLOCK FEYHURST DR | LOUISVILLE | 40258 | 1332113 |
| 10000 BLOCK WHIPPS MILL RD | LYNDON | 40223 | 1332028 |
| S 25TH ST / W MARKET ST | LOUISVILLE | 40212 | 1333037 |
| 4600 BLOCK DOVER RD | LOUISVILLE | 40216 | 1332880 |
| 5400 BLOCK LAYNE RD | LOUISVILLE | 40219 | 1332887 |
| 8900 BLOCK DORRANCE DR | LOUISVILLE | 40258 | 1332595 |
| 13600 BLOCK TERRACE CREEK DR | LOUISVILLE | 40245 | 1333525 |
| 5700 BLOCK CHARIOT RUN DR | LOUISVILLE | 40272 | 1335198 |
| 10600 BLOCK SPARROW CIR | LOUISVILLE | 40118 | 1334386 |
| 400 BLOCK N 20TH ST | LOUISVILLE | 40203 | 1333238 |
| 7000 BLOCK CANADA RUSH CT | LOUISVILLE | 40291 | 1334282 |
| 8100 BLOCK PARTRIDGE MEADOW | LYNDON | 40222 | 1333241 |
| 3300 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1333035 |
| 3700 BLOCK CHATEAU LN | LOUISVILLE | 40219 | 1334120 |
| 4300 BLOCK LANDSIDE DR | LOUISVILLE | 40220 | 1332618 |
| @8.6 I264W | LOUISVILLE | 40215 | 1332629 |
| 1200 BLOCK GARVIN PL | LOUISVILLE | 40203 | 1332533 |
| 3100 BLOCK VERMONT AVE | LOUISVILLE | 40211 | 1332862 |
| 14700 BLOCK RISING STAR CT | LOUISVILLE | 40272 | 1334748 |
| 2600 BLOCK STANLEY GAULT PKY | LOUISVILLE | 40223 | 1333045 |
| 900 BLOCK CAMDEN AVE | LOUISVILLE | 40215 | 1333053 |
| 9800 BLOCK VON ALLMEN CT | LOUISVILLE | 40241 | 1335349 |

| | | | |
|---|---|---|---|
| 7000 BLOCK TERRY RD | LOUISVILLE | 40258 | 1333301 |
| 3400 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1333494 |
| 2600 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1355251 |
| 2600 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1333673 |
| 5500 BLOCK YUCCA LN | LOUISVILLE | 40258 | 1339605 |
| 5000 BLOCK S 4TH ST | LOUISVILLE | 40214 | 1339597 |
| 7100 BLOCK RAGGARD RD | LOUISVILLE | 40216 | 1335743 |
| 400 BLOCK GERNERT CT | LOUISVILLE | 40217 | 1333966 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1334960 |
| 100 BLOCK N HURSTBOURNE PKY | LOUISVILLE | 40222 | 1334621 |
| 3500 BLOCK WHEELER AVE | LOUISVILLE | 40215 | 1335492 |
| 2000 BLOCK DOUGLASS BLVD | LOUISVILLE | 40205 | 1342518 |
| 1700 BLOCK ODANIEL AVE | LOUISVILLE | 40213 | 1335361 |
| 5800 BLOCK RUSSETT PL | LOUISVILLE | 40218 | 1335504 |
| 4100 BLOCK PINECROFT DR | LOUISVILLE | 40219 | 1335322 |
| 7500 BLOCK CANE RUN RD | LOUISVILLE | 40258 | 1339722 |
| S 24TH ST / CEDAR ST | LOUISVILLE | 40212 | 1335506 |
| 5000 BLOCK PARAMOUNT DR | LOUISVILLE | 40258 | 1340426 |
| 3200 BLOCK KEMMONS DR | LOUISVILLE | 40218 | 1339715 |
| 10300 BLOCK THIXTON LN | LOUISVILLE | 40291 | 1339905 |
| 1500 BLOCK WURTELE AVE | LOUISVILLE | 40208 | 1335207 |
| 13500 BLOCK TERRACE CREEK DR | LOUISVILLE | 40245 | 1335465 |
| 100 BLOCK SPRING CREEK CT | WATTERSON | 40218 | 1339717 |
| 3100 BLOCK SUNNY LN | LOUISVILLE | 40205 | 1340552 |
| 2500 BLOCK PENNACOOK RD | LOUISVILLE | 40214 | 1335673 |

| | | | |
|---|---|---|---|
| 8800 BLOCK SANCTUARY LN | LOUISVILLE | 40291 | 1335694 |
| 5500 BLOCK YUCCA LN | LOUISVILLE | 40258 | 1340970 |
| 1000 BLOCK S 38TH ST | LOUISVILLE | 40211 | 1339893 |
| 8200 BLOCK MINOR LN | LOUISVILLE | 40219 | 1339958 |
| 9500 BLOCK BARN RD | LOUISVILLE | 40291 | 1340619 |
| 3900 BLOCK SUMMIT PLAZA DR | LOUISVILLE | 40241 | 1340302 |
| 900 BLOCK S 26TH ST | LOUISVILLE | 40210 | 1340381 |
| 8800 BLOCK SANCTUARY LN | LOUISVILLE | 40291 | 1340770 |
| 7100 BLOCK BROOK GARDEN PL | LOUISVILLE | 40258 | 1342444 |
| 11800 BLOCK NANSEMOND PL | LOUISVILLE | 40245 | 1342360 |
| 200 BLOCK BONTRESSA DR | LOUISVILLE | 40206 | 1342850 |
| 3000 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1343150 |
| 300 BLOCK WINKLER AVE | LOUISVILLE | 40208 | 1340969 |
| 5100 BLOCK DAWN DR | LOUISVILLE | 40216 | 1341196 |
| 3200 BLOCK RENWOOD BLVD | LOUISVILLE | 40214 | 1343127 |
| 1500 BLOCK CENTRAL AVE | LOUISVILLE | 40208 | 1341203 |
| 1600 BLOCK BERNHEIM LN | LOUISVILLE | 40210 | 1341273 |
| 6300 BLOCK JEFFREY DR | LOUISVILLE | 40258 | 1341395 |
| 3100 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1341768 |
| 8600 BLOCK WIMBORNE WAY | HURSTBOURN | 40222 | 1341763 |
| 1700 BLOCK FERNWOOD AVE | LOUISVILLE | 40205 | 1341976 |
| 10300 BLOCK ORMSBY PARK PL | LYNDON | 40223 | 1342434 |
| 7700 BLOCK TRADE PORT DR | LOUISVILLE | 40258 | 1341989 |
| 700 BLOCK S 41ST ST | LOUISVILLE | 40211 | 1342137 |
| 1100 BLOCK E MARKET ST | LOUISVILLE | 40206 | 1343713 |

| | | | |
|---|---|---|---|
| 4100 BLOCK VERMONT AVE | LOUISVILLE | 40211 | 1343631 |
| 1900 BLOCK GOLDSMITH LN | LOUISVILLE | 40218 | 1342050 |
| 1200 BLOCK S 4TH ST | LOUISVILLE | 40203 | 1343197 |
| 5600 BLOCK OXFORD CT | LOUISVILLE | 40291 | 1342685 |
| 300 BLOCK W WHITNEY AVE | LOUISVILLE | 40214 | 1344116 |
| 2800 BLOCK S FLOYD ST | LOUISVILLE | 40209 | 1344087 |
| 1200 BLOCK WITAWANGA AVE | LOUISVILLE | 40222 | 1344454 |
| 10500 BLOCK SHADOW RIDGE LN | LOUISVILLE | 40241 | 1344346 |
| 700 BLOCK GWENDOLYN ST | LOUISVILLE | 40203 | 1344345 |
| 4900 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40219 | 1343124 |
| 4900 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1346468 |
| 4300 BLOCK LANDSIDE DR | LOUISVILLE | 40220 | 1343145 |
| 7300 BLOCK JAN PLACE ST | LOUISVILLE | 40258 | 1344765 |
| 4200 BLOCK HALE AVE | LOUISVILLE | 40211 | 1344759 |
| 3900 BLOCK GARFIELD AVE | LOUISVILLE | 40212 | 1344355 |
| 2200 BLOCK OSAGE AVE | LOUISVILLE | 40210 | 1345121 |
| 1800 BLOCK S 23RD ST | LOUISVILLE | 40210 | 1345472 |
| 6800 BLOCK ORANGE BLOSSOM F | LOUISVILLE | 40219 | 1343641 |
| 5600 BLOCK BARRETT LN | LOUISVILLE | 40272 | 1343628 |
| 10700 BLOCK COPPER RIDGE DR | LOUISVILLE | 40241 | 1343205 |
| 3900 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1343652 |
| 4300 BLOCK SHADY VILLA DR | LOUISVILLE | 40219 | 1343664 |
| 4900 BLOCK DIXIE HWY | LOUISVILLE | 40216 | 1345965 |
| 5600 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1343415 |
| 500 BLOCK N 35TH ST | LOUISVILLE | 40212 | 1344736 |

| | | | |
|---|---|---|---|
| 2700 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1344444 |
| 1600 BLOCK N ENGLISH STATION | LOUISVILLE | 40223 | 1346832 |
| 1800 BLOCK UPPER HUNTERS TR | LOUISVILLE | 40216 | 1344133 |
| 4500 BLOCK SPRINGDALE RD | LOUISVILLE | 40241 | 1344106 |
| 9600 BLOCK TOLEDO LN | LOUISVILLE | 40272 | 1344661 |
| 6800 BLOCK W PAGES LN | LOUISVILLE | 40258 | 1344472 |
| 200 BLOCK E CHESTNUT ST | LOUISVILLE | 40202 | 1344408 |
| 9900 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1344257 |
| 7000 BLOCK MOOREWICK WAY | LOUISVILLE | 40272 | 1344741 |
| 8800 BLOCK SANCTUARY LN | LOUISVILLE | 40291 | 1344338 |
| 13800 BLOCK LAKEMONT CT | LOUISVILLE | 40299 | 1344750 |
| 18200 BLOCK HICKORY WOODS P | LOUISVILLE | 40023 | 1344529 |
| 600 BLOCK E MAIN ST | LOUISVILLE | 40202 | 1346698 |
| 11300 BLOCK BREEZE CIR | LOUISVILLE | 40272 | 1344753 |
| 5000 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1344776 |
| 7400 BLOCK BEECHVIEW WAY | LOUISVILLE | 40219 | 1344533 |
| 8800 BLOCK JUSTICE WAY | LOUISVILLE | 40229 | 1347508 |
| 4300 BLOCK S 1ST ST | LOUISVILLE | 40214 | 1346612 |
| 1600 BLOCK TEXAS AVE | LOUISVILLE | 40217 | 1346662 |
| 1500 BLOCK CENTRAL AVE | LOUISVILLE | 40208 | 1345117 |
| 1500 BLOCK BELLAMY PL | LOUISVILLE | 40208 | 1347853 |
| 9500 BLOCK PRESTON HWY | LOUISVILLE | 40229 | 1346665 |
| 100 BLOCK W OAK ST | LOUISVILLE | 40203 | 1348483 |
| 4800 BLOCK PEACHTREE AVE | LOUISVILLE | 40215 | 1345770 |
| 3200 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1346619 |

| | | | |
|---|---|---|---|
| 3900 BLOCK 7TH STREET RD | LOUISVILLE | 40216 | 1346929 |
| 900 BLOCK CECIL AVE | LOUISVILLE | 40211 | 1346030 |
| 800 BLOCK S 42ND ST | LOUISVILLE | 40211 | 1346933 |
| 300 BLOCK W BROADWAY | LOUISVILLE | 40202 | 1347477 |
| 4300 BLOCK TIM TAM TRL | LOUISVILLE | 40272 | 1346453 |
| 4100 BLOCK W MAIN ST | LOUISVILLE | 40212 | 1347394 |
| 2100 BLOCK STANLEY GAULT PKY | LOUISVILLE | 40223 | 1345614 |
| 3500 BLOCK CAMP GROUND RD | LOUISVILLE | 40211 | 1345914 |
| 3000 BLOCK GRAND AVE | LOUISVILLE | 40211 | 1346360 |
| 3300 BLOCK PRESTON HWY | LOUISVILLE | 40213 | 1346099 |
| 5300 BLOCK PYRUS LN | LOUISVILLE | 40258 | 1347916 |
| 9100 BLOCK SHELBYVILLE RD | HURSTBOURN | 40222 | 1355103 |
| 3000 BLOCK FRANK LEE AVE | LOUISVILLE | 40216 | 1347405 |
| 2200 BLOCK BRADFORD DR | LOUISVILLE | 40218 | 1346447 |
| 5100 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1348012 |
| 3600 BLOCK PARTHENIA AVE | LOUISVILLE | 40215 | 1346293 |
| 1800 BLOCK LA SALLE PL | LOUISVILLE | 40210 | 1365350 |
| 4600 BLOCK BELLEVUE AVE | LOUISVILLE | 40215 | 1348339 |
| 2000 BLOCK W JEFFERSON ST | LOUISVILLE | 40203 | 1346753 |
| 1800 BLOCK FRANKFORT AVE | LOUISVILLE | 40206 | 1346621 |
| 700 BLOCK S ENGLISH STATION R | LOUISVILLE | 40245 | 1347015 |
| 1500 BLOCK BELLA ARBOR WAY | LOUISVILLE | 40245 | 1347016 |
| 700 BLOCK S SHELBY ST | LOUISVILLE | 40203 | 1348057 |
| 9200 BLOCK BLOSSOM LN | LANGDON_PL | 40241 | 1349078 |
| 10400 BLOCK BAY POINTE CIRCLE | LOUISVILLE | 40241 | 1346932 |

| | | | |
|---|---|---|---|
| 10000 BLOCK BUCKINGHAM DR | LOUISVILLE | 40118 | 1347277 |
| 4200 BLOCK S 2ND ST | LOUISVILLE | 40214 | 1355764 |
| 6300 BLOCK MEETING ST | LOUISVILLE | 40059 | 1354159 |
| 100 BLOCK OUTER LOOP | LOUISVILLE | 40214 | 1349409 |
| 600 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1348122 |
| 600 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1348018 |
| 9900 BLOCK KNOXSHIRE PL | LOUISVILLE | 40272 | 1347921 |
| 800 BLOCK DIXIE HWY | LOUISVILLE | 40210 | 1347191 |
| 700 BLOCK S ENGLISH STATION R | LOUISVILLE | 40245 | 1347590 |
| 3200 BLOCK DONALD DR | LOUISVILLE | 40216 | 1347957 |
| 600 BLOCK LINDELL AVE | LOUISVILLE | 40211 | 1347999 |
| 100 BLOCK W BROADWAY | LOUISVILLE | 40202 | 1347764 |
| 100 BLOCK S ARBOR PARK | LOUISVILLE | 40214 | 1348191 |
| 3300 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1352144 |
| 2100 BLOCK HOWARD ST | LOUISVILLE | 40211 | 1352017 |
| 4200 BLOCK SUNFLOWER AVE | LOUISVILLE | 40216 | 1348315 |
| 3500 BLOCK LEITH LN | LOUISVILLE | 40218 | 1352245 |
| 6900 BLOCK MANSLICK RD | LOUISVILLE | 40214 | 1348358 |
| 100 BLOCK HARLAN AVE | LOUISVILLE | 40214 | 1352538 |
| 7600 BLOCK HORNBECK FARM RD | LOUISVILLE | 40291 | 1348218 |
| 300 BLOCK W CARDINAL BLVD | LOUISVILLE | 40208 | 1348486 |
| 5100 BLOCK KEEGAN WAY | LOUISVILLE | 40291 | 1348320 |
| 2100 BLOCK GLENWORTH AVE | LOUISVILLE | 40218 | 1352760 |
| 4900 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1349066 |
| 1200 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1348846 |

| | | | |
|---|---|---|---|
| 2900 BLOCK ABIGAIL DR | LOUISVILLE | 40205 | 1349399 |
| 800 BLOCK ALGONQUIN PKY | LOUISVILLE | 40208 | 1349148 |
| 5000 BLOCK UNSELD BLVD | LOUISVILLE | 40218 | 1352035 |
| 1000 BLOCK EASTERN PKY | LOUISVILLE | 40217 | 1351961 |
| 2700 BLOCK BENOCH AVE | LOUISVILLE | 40216 | 1351955 |
| 3600 BLOCK GEORGETOWN PL | LOUISVILLE | 40215 | 1349247 |
| 5500 BLOCK BAYSHORE CT | LOUISVILLE | 40258 | 1354815 |
| 9500 BLOCK SPRINGMONT PL | LOUISVILLE | 40241 | 1352166 |
| 3700 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1352161 |
| 9500 BLOCK SPRINGMONT PL | LOUISVILLE | 40241 | 1351983 |
| 700 BLOCK VALLEY COLLEGE DR | LOUISVILLE | 40272 | 1352174 |
| 11100 BLOCK INDIAN LEGENDS D | LOUISVILLE | 40241 | 1352172 |
| 100 BLOCK SENECA TRL | LOUISVILLE | 40214 | 1353960 |
| 4200 BLOCK SUNSET DR | LOUISVILLE | 40216 | 1353648 |
| 10700 BLOCK EAGLE RIDGE PL | LOUISVILLE | 40223 | 1354732 |
| 8400 BLOCK EMRICH AVE | LOUISVILLE | 40291 | 1366217 |
| 1900 BLOCK GRIFFITHS AVE | LOUISVILLE | 40203 | 1352390 |
| 800 BLOCK CAMDEN AVE | LOUISVILLE | 40215 | 1352395 |
| 6500 BLOCK ESTELE AVE | LOUISVILLE | 40214 | 1354739 |
| 7700 BLOCK BROOKVIEW DR | LOUISVILLE | 40214 | 1355049 |
| 5300 BLOCK NEW CUT RD | LOUISVILLE | 40214 | 1352011 |
| 2700 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1352007 |
| 11000 BLOCK LEHR RD | LOUISVILLE | 40272 | 1354921 |
| 6600 BLOCK FINCASTLE TRL | LOUISVILLE | 40272 | 1352979 |
| 1900 BLOCK BASHFORD MANOR I | LOUISVILLE | 40218 | 1354946 |

| | | | |
|---|---|---|---|
| 1300 BLOCK WINTER AVE | LOUISVILLE | 40204 | 1352770 |
| 11500 BLOCK BLANKENBAKER AC | LOUISVILLE | 40299 | 1355182 |
| 3300 BLOCK RENWOOD BLVD | LOUISVILLE | 40214 | 1353287 |
| 1900 BLOCK HAZELWOOD CT | LOUISVILLE | 40214 | 1354632 |
| 200 BLOCK E CHESTNUT ST | LOUISVILLE | 40202 | 1355778 |
| 1800 BLOCK RADNOR AVE | LOUISVILLE | 40205 | 1353291 |
| 2900 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1354589 |
| 1000 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1353992 |
| 12800 BLOCK E ORELL RD | LOUISVILLE | 40272 | 1355441 |
| 1000 BLOCK S CLAY ST | LOUISVILLE | 40203 | 1353976 |
| 1100 BLOCK ONEIDA AVE | LOUISVILLE | 40214 | 1353986 |
| 2200 BLOCK W JEFFERSON ST | LOUISVILLE | 40212 | 1353996 |
| 9000 BLOCK AUBURN WOODS RD | LOUISVILLE | 40214 | 1355229 |
| N 23RD ST / PORTLAND AVE | LOUISVILLE | 40212 | 1354311 |
| 1800 BLOCK BAIRD ST | LOUISVILLE | 40203 | 1355423 |
| 9400 BLOCK FARNHAM DR | MOORLAND | 40223 | 1354417 |
| 6400 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1359526 |
| 4800 BLOCK PRESTON HWY | LOUISVILLE | 40213 | 1353871 |
| 2500 BLOCK PENNACOOK RD | LOUISVILLE | 40214 | 1354501 |
| 600 BLOCK N HITE AVE | LOUISVILLE | 40206 | 1353950 |
| 10700 BLOCK FIR TREE LN | LOUISVILLE | 40272 | 1355459 |
| 10400 BLOCK HILLPARK DR | LOUISVILLE | 40229 | 1355964 |
| 2000 BLOCK STANLEY GAULT PKY | LOUISVILLE | 40223 | 1355543 |
| 6800 BLOCK WALLER LN | LOUISVILLE | 40258 | 1355954 |
| 1600 BLOCK S 36TH ST | LOUISVILLE | 40211 | 1354952 |

| | | | |
|---|---|---|---|
| 2200 BLOCK MANCHESTER RD | WELLINGTON | 40205 | 1355339 |
| 6500 BLOCK HUNTERS CREEK BLV | LOUISVILLE | 40258 | 1355775 |
| 1200 BLOCK LARCHMONT AVE | LOUISVILLE | 40215 | 1355240 |
| 2000 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1354607 |
| 100 BLOCK S 28TH ST | LOUISVILLE | 40212 | 1354766 |
| 2000 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1355110 |
| 4800 BLOCK PARAMOUNT DR | LOUISVILLE | 40258 | 1354629 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1354777 |
| 12400 BLOCK LA GRANGE RD | LOUISVILLE | 40245 | 1354792 |
| 2100 BLOCK MILLSIDE DR | LYNDON | 40223 | 1354564 |
| 900 BLOCK S SHELBY ST | LOUISVILLE | 40203 | 1354633 |
| 3100 BLOCK SPRINGFIELD DR | LOUISVILLE | 40214 | 1354722 |
| 700 BLOCK GWENDOLYN ST | LOUISVILLE | 40203 | 1355177 |
| 900 BLOCK E MARKET ST | LOUISVILLE | 40206 | 1355425 |
| 9400 BLOCK THIXTON LN | LOUISVILLE | 40291 | 1354988 |
| 11700 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1355418 |
| 9900 BLOCK JANET LEE CT | LOUISVILLE | 40291 | 1354950 |
| 100 BLOCK E ADAIR ST | LOUISVILLE | 40214 | 1356676 |
| 2700 BLOCK TAYLOR BLVD | LOUISVILLE | 40208 | 1361742 |
| 2700 BLOCK TAYLOR BLVD | LOUISVILLE | 40208 | 1355482 |
| 3600 BLOCK PARTHENIA AVE | LOUISVILLE | 40215 | 1356671 |
| 9200 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1355610 |
| 600 BLOCK S 39TH ST | LOUISVILLE | 40211 | 1356476 |
| 1900 BLOCK LEWISTON DR | LOUISVILLE | 40216 | 1355993 |
| 2500 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1355581 |

| | | | |
|---|---|---|---|
| S 26TH ST / W MUHAMMAD ALI E | LOUISVILLE | 40212 | 1355874 |
| 200 BLOCK E GRAY ST | LOUISVILLE | 40202 | 1358923 |
| 3400 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1355900 |
| 600 BLOCK LOCUST LN | LOUISVILLE | 40217 | 1356121 |
| 10400 BLOCK W MANSLICK RD | LOUISVILLE | 40118 | 1363022 |
| 1500 BLOCK CYPRESS ST | LOUISVILLE | 40210 | 1356142 |
| 1800 BLOCK UPPER HUNTERS TRA | LOUISVILLE | 40216 | 1355916 |
| 400 BLOCK AMY AVE | LOUISVILLE | 40212 | 1356522 |
| 3400 BLOCK IMPERATOR LN | LOUISVILLE | 40245 | 1356705 |
| 7500 BLOCK GARRISON RD | LOUISVILLE | 40214 | 1353758 |
| 10500 BLOCK TORRINGTON RD | LOUISVILLE | 40272 | 1356384 |
| 1000 BLOCK S FLOYD ST | LOUISVILLE | 40203 | 1360153 |
| 1500 BLOCK OLEANDA AVE | LOUISVILLE | 40215 | 1360133 |
| 4100 BLOCK LA SALLE AVE | LOUISVILLE | 40215 | 1356688 |
| 1700 BLOCK VALLEY FORGE WAY | LOUISVILLE | 40215 | 1361058 |
| 1200 BLOCK HOMEVIEW DR | LOUISVILLE | 40215 | 1356838 |
| 5300 BLOCK CAROLINA CROSSING | LOUISVILLE | 40219 | 1358969 |
| 9500 BLOCK PRESTON HWY | LOUISVILLE | 40229 | 1364041 |
| 400 BLOCK SHELBY PKY | LOUISVILLE | 40203 | 1359297 |
| 7700 BLOCK FEGENBUSH LN | LOUISVILLE | 40228 | 1359088 |
| 10900 BLOCK PEBBLE CREEK DR | LOUISVILLE | 40241 | 1359021 |
| 4600 BLOCK WATTBOURNE LN | LOUISVILLE | 40299 | 1361826 |
| 8400 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1364091 |
| 1100 BLOCK LOUIS COLEMAN JR L | LOUISVILLE | 40211 | 1361864 |
| 1500 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40217 | 1360228 |

| | | | |
|---|---|---|---|
| 2400 BLOCK MEADOW RD | LOUISVILLE | 40205 | 1360009 |
| 1200 BLOCK PLACE NOIR | LOUISVILLE | 40203 | 1360609 |
| 2600 BLOCK WHITEHALL TER | LOUISVILLE | 40220 | 1363188 |
| 2500 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1363567 |
| 500 BLOCK W ST CATHERINE ST | LOUISVILLE | 40203 | 1360901 |
| 3300 BLOCK HALE AVE | LOUISVILLE | 40211 | 1364119 |
| 5200 BLOCK BROADMOOR BLVD | LOUISVILLE | 40218 | 1360618 |
| 1900 BLOCK SAFE HARBOR CIR | LOUISVILLE | 40216 | 1360160 |
| 6100 BLOCK BARLEY AVE | LOUISVILLE | 40218 | 1361888 |
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1361254 |
| 300 BLOCK W WHITNEY AVE | LOUISVILLE | 40214 | 1360870 |
| 4200 BLOCK GREENWOOD AVE | LOUISVILLE | 40211 | 1363021 |
| 1600 BLOCK CHERRY WAY | LOUISVILLE | 40216 | 1364116 |
| 5000 BLOCK VALLEY STATION RD | LOUISVILLE | 40272 | 1361002 |
| 4000 BLOCK WOODRUFF AVE | LOUISVILLE | 40215 | 1361043 |
| 4200 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1367313 |
| 5000 BLOCK VALLEY STATION RD | LOUISVILLE | 40272 | 1361659 |
| 500 BLOCK DENMARK ST | LOUISVILLE | 40215 | 1364461 |
| 2100 BLOCK UPPER HUNTERS TRC | LOUISVILLE | 40216 | 1364406 |
| 400 BLOCK STEEPLECREST CT | LOUISVILLE | 40222 | 1363032 |
| 2800 BLOCK ROWAN ST | LOUISVILLE | 40212 | 1364695 |
| 1600 BLOCK BEECH ST | LOUISVILLE | 40211 | 1363285 |
| 600 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1363286 |
| 700 BLOCK GLENGARRY DR | LOUISVILLE | 40118 | 1363081 |
| 6700 BLOCK LUCERNE AVE | LOUISVILLE | 40216 | 1363301 |

| | | | |
|---|---|---|---|
| 1800 BLOCK FRANKFORT AVE | LOUISVILLE | 40206 | 1361886 |
| 5100 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1363372 |
| 4700 BLOCK COFER AVE | LOUISVILLE | 40258 | 1363375 |
| 500 BLOCK N 20TH ST | LOUISVILLE | 40203 | 1363588 |
| 10100 BLOCK NATIONAL TPKE | LOUISVILLE | 40118 | 1364698 |
| 100 BLOCK N 41ST ST | LOUISVILLE | 40212 | 1364061 |
| 500 BLOCK N 20TH ST | LOUISVILLE | 40203 | 1364056 |
| 1500 BLOCK LEXINGTON RD | LOUISVILLE | 40206 | 1364835 |
| 4600 BLOCK LOWE RD | LOUISVILLE | 40220 | 1363422 |
| 900 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1363467 |
| 6800 BLOCK BROOKLAWN DR | LOUISVILLE | 40214 | 1364935 |
| 9900 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1363536 |
| 2100 BLOCK LONGEST AVE | LOUISVILLE | 40204 | 1363468 |
| 600 BLOCK TERMINAL DR | LOUISVILLE | 40209 | 1364096 |
| 1100 BLOCK LOGAN ST | LOUISVILLE | 40204 | 1363921 |
| 1000 BLOCK S JACKSON ST | LOUISVILLE | 40203 | 1363947 |
| 7800 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1363945 |
| 10700 BLOCK ASHLEY POINTE DR | LOUISVILLE | 40272 | 1363992 |
| 2000 BLOCK NELSON MILLER PKY | LOUISVILLE | 40223 | 1364178 |
| 1700 BLOCK WINDSOR PL | LOUISVILLE | 40204 | 1364879 |
| 3000 BLOCK CLEVELAND BLVD | LOUISVILLE | 40206 | 1364212 |
| 400 BLOCK PARK AVE | LOUISVILLE | 40208 | 1364465 |
| 2600 BLOCK LANGDON DR | LOUISVILLE | 40241 | 1365730 |
| 2900 BLOCK CLIFFWYNDE TRCE | SPRING_VALL | 40241 | 1364442 |
| 1600 BLOCK CYPRESS ST | LOUISVILLE | 40210 | 1364447 |

| | | | |
|---|---|---|---|
| 1100 BLOCK S 1ST ST | LOUISVILLE | 40203 | 1364657 |
| 3500 BLOCK HUON DR | LOUISVILLE | 40218 | 1366214 |
| 10700 BLOCK ASHLEY POINTE DR | LOUISVILLE | 40272 | 1364694 |
| 400 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1364766 |
| 4400 BLOCK BELRAD DR | LOUISVILLE | 40218 | 1367866 |
| 3500 BLOCK W MAIN ST | LOUISVILLE | 40212 | 1365911 |
| 600 BLOCK LINDELL AVE | LOUISVILLE | 40211 | 1361701 |
| 3900 BLOCK 7TH STREET RD | LOUISVILLE | 40216 | 1364821 |
| 4700 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1367505 |
| 900 BLOCK READ ALY | LOUISVILLE | 40203 | 1364845 |
| 3800 BLOCK GARFIELD AVE | LOUISVILLE | 40212 | 1365342 |
| 2200 BLOCK HIGHLAND AVE | LOUISVILLE | 40204 | 1364878 |
| 4500 BLOCK S HURSTBOURNE PKY | LOUISVILLE | 40299 | 1368577 |
| 1700 BLOCK PATTON CT | LOUISVILLE | 40210 | 1364884 |
| 2200 BLOCK ARTHUR FORD CT | LOUISVILLE | 40217 | 1366322 |
| 300 BLOCK W GAULBERT AVE | LOUISVILLE | 40208 | 1366424 |
| 2100 BLOCK DUMESNIL ST | LOUISVILLE | 40210 | 1364904 |
| 7900 BLOCK WESTBROOK RD | LOUISVILLE | 40258 | 1366558 |
| 1600 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40203 | 1366435 |
| 9900 BLOCK AGENA DR | LOUISVILLE | 40229 | 1366455 |
| 500 BLOCK DENMARK ST | LOUISVILLE | 40215 | 1366453 |
| 4300 BLOCK SOUTHERN PKY | LOUISVILLE | 40214 | 1365389 |
| 2000 BLOCK MIDLAND AVE | LOUISVILLE | 40204 | 1365659 |
| 3700 BLOCK VALDOSTA AVE | LOUISVILLE | 40218 | 1365553 |
| 14000 BLOCK DARWIN BLVD | LOUISVILLE | 40272 | 1365507 |

| | | | |
|---|---|---|---|
| 3400 BLOCK RUDD AVE | LOUISVILLE | 40212 | 1365800 |
| 0 BLOCK GRAND AVENUE CT | LOUISVILLE | 40211 | 1365559 |
| 700 BLOCK M ST | LOUISVILLE | 40208 | 1365685 |
| 3400 BLOCK SHANKS LN | LOUISVILLE | 40216 | 1367294 |
| 2100 BLOCK SPEED AVE | LOUISVILLE | 40205 | 1366254 |
| 7500 BLOCK CANE RUN RD | LOUISVILLE | 40258 | 1367481 |
| 8000 BLOCK CEDAR BROOK DR | LOUISVILLE | 40219 | 1367135 |
| 5100 BLOCK MEDITERRANEAN CT | LOUISVILLE | 40219 | 1365866 |
| 8300 BLOCK WESTPORT RD | LYNDON | 40242 | 1365878 |
| 400 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1366330 |
| 6600 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1365887 |
| 7600 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1366426 |
| 3600 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1367665 |
| 3200 BLOCK GOLDEN TURTLE CIR | LOUISVILLE | 40218 | 1367816 |
| 4700 BLOCK SOUTHERN PKY | LOUISVILLE | 40214 | 1367503 |
| 2500 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1370187 |
| 200 BLOCK STARLET CT | LOUISVILLE | 40118 | 1367587 |
| 700 BLOCK W MAIN ST | LOUISVILLE | 40202 | 1367129 |
| 1200 BLOCK BRASHEAR DR | LOUISVILLE | 40210 | 1366835 |
| 300 BLOCK ARMSTRONG DR | LOUISVILLE | 40208 | 1367818 |
| 4200 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1366870 |
| 5300 BLOCK STEPHAN DR | LOUISVILLE | 40258 | 1367698 |
| 7500 BLOCK CANE RUN RD | LOUISVILLE | 40258 | 1367634 |
| 900 BLOCK SOUTHWESTERN PKY | LOUISVILLE | 40211 | 1367378 |
| 7300 BLOCK LEISURE CT | LOUISVILLE | 40229 | 1367554 |

| | | | |
|---|---|---|---|
| 9200 BLOCK GLOVER LN | ROLLING_HIL | 40242 | 1369109 |
| 9000 BLOCK NAPA VALLEY CT | LOUISVILLE | 40219 | 1367111 |
| 100 BLOCK OTTAWA AVE | LOUISVILLE | 40214 | 1366897 |
| 2000 BLOCK PEABODY LN | LOUISVILLE | 40218 | 1367305 |
| 2900 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1367707 |
| 2400 BLOCK ELMORE ST | LOUISVILLE | 40216 | 1367031 |
| 1400 BLOCK CLARA AVE | LOUISVILLE | 40215 | 1367875 |
| 1400 BLOCK TEXAS AVE | LOUISVILLE | 40217 | 1368067 |
| 2700 BLOCK SHIPPEN AVE | LOUISVILLE | 40206 | 1367808 |
| 2300 BLOCK DUNCAN ST | LOUISVILLE | 40212 | 1367617 |
| 8300 BLOCK ATLANTA PKY | LOUISVILLE | 40214 | 1367892 |
| 6500 BLOCK HUFF LN | LOUISVILLE | 40216 | 1367647 |
| 1100 BLOCK SOUTHWESTERN PKY | LOUISVILLE | 40211 | 1367867 |
| 7000 BLOCK WILDWOOD CIR | LOUISVILLE | 40291 | 1367717 |
| 3000 BLOCK DR WILLIAM G WEAT | LOUISVILLE | 40211 | 1368050 |
| 4900 BLOCK KILGORE CT | LOUISVILLE | 40218 | 1367902 |
| 8100 BLOCK NATIONAL TPKE | LOUISVILLE | 40214 | 1367683 |
| 1200 BLOCK E WASHINGTON ST | LOUISVILLE | 40206 | 1367904 |
| 9000 BLOCK HURSTBOURNE LN | HURSTBOURN | 40220 | 1368200 |
| COMMUNITY AT LARGE | LOUISVILLE | | 1367885 |
| 5200 BLOCK WINDY WILLOW DR | LOUISVILLE | 40241 | 1368087 |
| 1200 BLOCK BRASHEAR DR | LOUISVILLE | 40210 | 1367751 |
| 8100 BLOCK ROCHELLE RD | LOUISVILLE | 40228 | 1368130 |
| 4000 BLOCK SUMMIT PLAZA DR | LOUISVILLE | 40241 | 1368047 |
| 7000 BLOCK WILDWOOD CIR | LOUISVILLE | 40291 | 1367690 |

| | | | |
|---|---|---|---|
| 8000 BLOCK LYNDON CENTRE WA | LOUISVILLE | 40222 | 1368566 |
| 100 BLOCK GIBSON RD | LOUISVILLE | 40207 | 1368086 |
| 1300 BLOCK S 3RD ST | LOUISVILLE | 40208 | 1368133 |
| 1200 BLOCK LONGFIELD AVE | LOUISVILLE | 40215 | 1368160 |
| 11300 BLOCK OASIS CT | DOUGLASS_H | 40223 | 1368822 |
| 2400 BLOCK LYTLE ST | LOUISVILLE | 40212 | 1369051 |
| 2000 BLOCK LANDING DR | LOUISVILLE | 40218 | 1368472 |
| 200 BLOCK BONNIE LN | LOUISVILLE | 40218 | 1368194 |
| 500 BLOCK W WHITNEY AVE | LOUISVILLE | 40215 | 1368775 |
| 3500 BLOCK ST GERMAINE CT | LOUISVILLE | 40207 | 1368467 |
| 600 BLOCK E ORMSBY AVE | LOUISVILLE | 40203 | 1368013 |
| 300 BLOCK N 23RD ST | LOUISVILLE | 40212 | 1368190 |
| 900 BLOCK E JEFFERSON ST | LOUISVILLE | 40206 | 1368054 |
| 7400 BLOCK BEAHL BLVD | LOUISVILLE | 40258 | 1368193 |
| 1200 BLOCK EUCLID AVE | LOUISVILLE | 40208 | 1368466 |
| 6600 BLOCK VANDRE AVE | LOUISVILLE | 40228 | 1369530 |
| 4900 BLOCK EXETER AVE | LOUISVILLE | 40218 | 1368314 |
| 2700 BLOCK CEDAR ST | LOUISVILLE | 40212 | 1369110 |
| 100 BLOCK WOODBROOK CT | LOUISVILLE | 40229 | 1368192 |
| 1700 BLOCK SHELBY RD | LOUISVILLE | 40213 | 1368195 |
| 3800 BLOCK OLD OUTER LOOP | LOUISVILLE | 40219 | 1368226 |
| 4700 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1369386 |
| S 5TH ST / W JEFFERSON ST | LOUISVILLE | 40202 | 1369223 |
| 9700 BLOCK TITAN DR | LOUISVILLE | 40229 | 1369227 |
| 300 BLOCK CHARIOT CT | LOUISVILLE | 40219 | 1370032 |

| | | | |
|---|---|---|---|
| 500 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1368419 |
| 4500 BLOCK SARATOGA WOODS | LOUISVILLE | 40299 | 1369210 |
| 5200 BLOCK RUSSETT BLVD | LOUISVILLE | 40218 | 1369677 |
| 2500 BLOCK PENNACOOK RD | LOUISVILLE | 40214 | 1368986 |
| 4400 BLOCK LYNNVIEW DR | LOUISVILLE | 40206 | 1369079 |
| 600 BLOCK RUBEL AVE | LOUISVILLE | 40204 | 1369278 |
| 6100 BLOCK GALVIN CT | LOUISVILLE | 40229 | 1369315 |
| 4300 BLOCK BISHOP LN | WATTERSON | 40218 | 1369071 |
| 1900 BLOCK BLUEGRASS AVE | LOUISVILLE | 40215 | 1369250 |
| 800 BLOCK LOUIS COLEMAN JR D | LOUISVILLE | 40211 | 1369669 |
| 800 BLOCK LOUIS COLEMAN JR D | LOUISVILLE | 40211 | 1369824 |
| 200 BLOCK N 20TH ST | LOUISVILLE | 40203 | 1399105 |
| 5300 BLOCK GOVERNOURS WAY | LOUISVILLE | 40291 | 1369101 |
| 3400 BLOCK RIPPLE CREEK DR | LOUISVILLE | 40229 | 1370599 |
| 5300 BLOCK BUCKNER AVE | LOUISVILLE | 40214 | 1369170 |
| 5300 BLOCK BUCKNER AVE | LOUISVILLE | 40214 | 1369363 |
| 5500 BLOCK NEW CUT RD | LOUISVILLE | 40214 | 1369319 |
| 11200 BLOCK GREEN ASH CT | LOUISVILLE | 40229 | 1369700 |
| 5100 BLOCK DOROSE CT | LOUISVILLE | 40291 | 1369500 |
| 4100 BLOCK VERMONT AVE | LOUISVILLE | 40211 | 1369506 |
| 5800 BLOCK SHEPHERD CROSSING | LOUISVILLE | 40219 | 1370837 |
| 3000 BLOCK MID DALE LN | LOUISVILLE | 40220 | 1369779 |
| 2900 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1369723 |
| 1900 BLOCK BONNYCASTLE AVE | LOUISVILLE | 40205 | 1369783 |
| 300 BLOCK COPPERCREEK CIR | LYNDON | 40222 | 1370602 |

| | | | |
|---|---|---|---|
| 7300 BLOCK FOX HOLLOW WAY | LOUISVILLE | 40228 | 1369730 |
| 1700 BLOCK TEMPEST WAY | LOUISVILLE | 40216 | 1370645 |
| 4800 BLOCK CLIFF AVE | LOUISVILLE | 40215 | 1371566 |
| 4800 BLOCK BLUEBIRD AVE | LYNNVIEW | 40213 | 1370635 |
| 1900 BLOCK IVANHOE CT | LOUISVILLE | 40205 | 1369800 |
| 0 BLOCK LAKE AVE | LOUISVILLE | 40206 | 1368947 |
| 500 BLOCK BEECHER ST | LOUISVILLE | 40215 | 1370112 |
| 4800 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1370126 |
| 500 BLOCK PARK AVE | LOUISVILLE | 40208 | 1370483 |
| 8000 BLOCK SILO CT | LOUISVILLE | 40291 | 1370069 |
| 2500 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1370739 |
| 1100 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1371047 |
| 2200 BLOCK HEATHER LN | LOUISVILLE | 40218 | 1371054 |
| 4500 BLOCK MERIDALE AVE | LOUISVILLE | 40214 | 1370081 |
| 4600 BLOCK S RUTLAND AVE | LOUISVILLE | 40215 | 1369983 |
| BROWNSBORO RD / LINDSAY AVE | LOUISVILLE | 40206 | 1369982 |
| 6700 BLOCK BARDSTOWN RD | LOUISVILLE | 40291 | 1370908 |
| 300 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1371091 |
| N 29TH ST / BANK ST | LOUISVILLE | 40212 | 1371092 |
| 700 BLOCK S 12TH ST | LOUISVILLE | 40210 | 1371759 |
| 500 BLOCK LOUIS COLEMAN JR D | LOUISVILLE | 40211 | 1370879 |
| 900 BLOCK CAMDEN AVE | LOUISVILLE | 40215 | 1371860 |
| 2800 BLOCK FRANKFORT AVE | LOUISVILLE | 40206 | 1370881 |
| 4900 BLOCK NORTON HEALTHCA | LOUISVILLE | 40241 | 1370953 |
| 2900 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1370905 |

| | | | |
|---|---|---|---|
| 3400 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1360456 |
| 2900 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1359987 |
| 2900 BLOCK WILSON AVE | LOUISVILLE | 40211 | 1360145 |
| 7900 BLOCK ZELMA FIELDS AVE | LOUISVILLE | 40228 | 1371182 |
| 2500 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1371344 |
| 1400 BLOCK S BROOK ST | LOUISVILLE | 40208 | 1371345 |
| 7600 BLOCK ALYSSUM DR | LOUISVILLE | 40258 | 1371192 |
| 1500 BLOCK GARLAND AVE | LOUISVILLE | 40210 | 1360096 |
| 3100 BLOCK CHINQUAPIN LN | LOUISVILLE | 40219 | 1371357 |
| 1000 BLOCK WILLOW SPRINGS DR | LYNDON | 40242 | 1360453 |
| 1900 BLOCK PORTLAND AVE | LOUISVILLE | 40203 | 1360169 |
| E INDIAN TRL / PRESTON HWY | LOUISVILLE | 40219 | 1360435 |
| 1700 BLOCK DUMESNIL ST | LOUISVILLE | 40210 | 1360437 |
| 8200 BLOCK MINOR LN | LOUISVILLE | 40219 | 1371634 |
| 1900 BLOCK RICHMOND DR | LOUISVILLE | 40205 | 1371366 |
| 5900 BLOCK GRANDEL MEADOW | LOUISVILLE | 40258 | 1371895 |
| 6400 BLOCK FERNVIEW RD | LOUISVILLE | 40291 | 1371897 |
| 1000 BLOCK W WHITNEY AVE | LOUISVILLE | 40215 | 1361147 |
| 3800 BLOCK VANGUARD DR | LOUISVILLE | 40229 | 1371823 |
| 3000 BLOCK BOBOLINK RD | LOUISVILLE | 40217 | 1372321 |
| 3500 BLOCK SHANKS LN | LOUISVILLE | 40216 | 1360337 |
| 4800 BLOCK DIXIE HWY | LOUISVILLE | 40216 | 1360147 |
| 6800 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1360375 |
| 3000 BLOCK BOAIRES LN | LOUISVILLE | 40220 | 1360965 |
| 6400 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1371455 |

| | | | |
|---|---|---|---|
| 1600 BLOCK S 13TH ST | LOUISVILLE | 40210 | 1366003 |
| 5000 BLOCK BROADMOOR BLVD | LOUISVILLE | 40218 | 1366000 |
| 700 BLOCK S 36TH ST | LOUISVILLE | 40211 | 1360720 |
| 2500 BLOCK PENNACOOK RD | LOUISVILLE | 40214 | 1360722 |
| 7900 BLOCK WESTBROOK RD | LOUISVILLE | 40258 | 1360543 |
| 1000 BLOCK CHARLES ST | LOUISVILLE | 40204 | 1360273 |
| 1400 BLOCK S BROOK ST | LOUISVILLE | 40208 | 1360729 |
| 4500 BLOCK BELLEVUE AVE | LOUISVILLE | 40215 | 1360574 |
| 900 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1360394 |
| 7000 BLOCK LINTON CT | LOUISVILLE | 40258 | 1365758 |
| 600 BLOCK WINKLER AVE | LOUISVILLE | 40208 | 1361146 |
| 1200 BLOCK PAYNE ST | LOUISVILLE | 40204 | 1360685 |
| 4500 BLOCK BARROWDALE DR | LOUISVILLE | 40216 | 1365137 |
| 6600 BLOCK OUTER LOOP | LOUISVILLE | 40228 | 1366005 |
| 100 BLOCK S 43RD ST | LOUISVILLE | 40212 | 1365940 |
| 5500 BLOCK WESTHALL AVE | LOUISVILLE | 40214 | 1364722 |
| 15900 BLOCK DIXIE HWY | LOUISVILLE | 40177 | 1365956 |
| 500 BLOCK S 18TH ST | LOUISVILLE | 40203 | 1362989 |
| 4800 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1382505 |
| 6400 BLOCK KENJOY DR | LOUISVILLE | 40214 | 1366136 |
| 5600 BLOCK JOHNSONTOWN RD | LOUISVILLE | 40272 | 1363070 |
| 0 BLOCK COLONIAL OAKS CT | LOUISVILLE | 40214 | 1363075 |
| 6000 BLOCK COOPER CHAPEL RD | LOUISVILLE | 40229 | 1370289 |
| 17200 BLOCK POLO FIELDS LN | LOUISVILLE | 40245 | 1365429 |
| 6400 BLOCK GRADE LN | LOUISVILLE | 40213 | 1366106 |

| | | | |
|---|---|---|---|
| 4300 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1365368 |
| 4000 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1368889 |
| 1200 BLOCK BRASHEAR DR | LOUISVILLE | 40210 | 1365812 |
| 400 BLOCK E JEFFERSON ST | LOUISVILLE | 40202 | 1372345 |
| 3600 BLOCK BROOKHOLLOW DR | LOUISVILLE | 40220 | 1372208 |
| 5700 BLOCK PENDLETON RD | LOUISVILLE | 40272 | 1369155 |
| 600 BLOCK S 35TH ST | LOUISVILLE | 40211 | 1369939 |
| 10000 BLOCK LANCEWOOD RD | LOUISVILLE | 40229 | 1371927 |
| 0 BLOCK COLONIAL OAKS CT | LOUISVILLE | 40214 | 1372337 |
| 2100 BLOCK COLUMBIA ST | LOUISVILLE | 40212 | 1371448 |
| 600 BLOCK ATWOOD ST | LOUISVILLE | 40217 | 1370803 |
| 2600 BLOCK SLEVIN ST | LOUISVILLE | 40212 | 1371519 |
| 7700 BLOCK MARIE ANNA DR | LOUISVILLE | 40258 | 1377180 |
| 1300 BLOCK CHEROKEE RD | LOUISVILLE | 40204 | 1370808 |
| 1300 BLOCK THORNBERRY AVE | LOUISVILLE | 40215 | 1372491 |
| 1600 BLOCK HAROLD AVE | LOUISVILLE | 40210 | 1380547 |
| 3400 BLOCK SHANKS LN | LOUISVILLE | 40216 | 1372912 |
| 1200 BLOCK PAYNE ST | LOUISVILLE | 40204 | 1376914 |
| 3000 BLOCK FORDHAVEN RD | LOUISVILLE | 40214 | 1372671 |
| 1100 BLOCK S 25TH ST | LOUISVILLE | 40210 | 1372836 |
| 700 BLOCK SHAFFER RD | LOUISVILLE | 40118 | 1372851 |
| 400 BLOCK LINDSAY CT | LOUISVILLE | 40206 | 1377178 |
| 3900 BLOCK STONE HOLLOW DR | LOUISVILLE | 40299 | 1372895 |
| 1800 BLOCK CARL CT | LOUISVILLE | 40215 | 1379709 |
| 400 BLOCK LINDSAY CT | LOUISVILLE | 40206 | 1379045 |

| | | | |
|---|---|---|---|
| 500 BLOCK CAMDEN AVE | LOUISVILLE | 40215 | 1379105 |
| 2500 BLOCK CORONET DR | LOUISVILLE | 40216 | 1371598 |
| 1300 BLOCK DORIS DR | LOUISVILLE | 40118 | 1377513 |
| 6000 BLOCK MANSLICK RD | LOUISVILLE | 40214 | 1392032 |
| 500 BLOCK S 1ST ST | LOUISVILLE | 40202 | 1377521 |
| 300 BLOCK N 38TH ST | LOUISVILLE | 40212 | 1371961 |
| 5400 BLOCK SIR BARTON RD | LOUISVILLE | 40272 | 1379503 |
| 1000 BLOCK DRESDEN AVE | LOUISVILLE | 40215 | 1380248 |
| 6900 BLOCK WALNUT FARM DR | LOUISVILLE | 40229 | 1379699 |
| 600 BLOCK LYNDON LN | LYNDON | 40222 | 1379103 |
| 600 BLOCK DR W J HODGE ST | LOUISVILLE | 40203 | 1379730 |
| 1300 BLOCK S PRESTON ST | LOUISVILLE | 40208 | 1372533 |
| 1100 BLOCK S 1ST ST | LOUISVILLE | 40203 | 1377162 |
| 100 BLOCK N 46TH ST | LOUISVILLE | 40212 | 1379690 |
| 1200 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40203 | 1372549 |
| 3300 BLOCK TRINITY RD | LOUISVILLE | 40206 | 1372552 |
| 3100 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1377389 |
| 4300 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1377387 |
| 5500 BLOCK HUNT CLUB LN | LOUISVILLE | 40214 | 1380257 |
| 2900 BLOCK RODMAN ST | LOUISVILLE | 40208 | 1402149 |
| 5400 BLOCK GOVERNOURS WAY | LOUISVILLE | 40291 | 1377396 |
| 11900 BLOCK STANDIFORD PLAZA | LOUISVILLE | 40229 | 1379088 |
| 4300 BLOCK BELRAD DR | LOUISVILLE | 40218 | 1380667 |
| 8100 BLOCK BLAKE LN | LOUISVILLE | 40258 | 1380936 |
| 700 BLOCK BROOK PARK DR | LOUISVILLE | 40214 | 1380874 |

| | | | |
|---|---|---|---|
| 1800 BLOCK W OAK ST | LOUISVILLE | 40210 | 1380254 |
| 400 BLOCK LOUIS COLEMAN JR D | LOUISVILLE | 40212 | 1380258 |
| 9900 BLOCK CYPRESS CREEK DR | HICKORY_HIL | 40241 | 1379678 |
| 1800 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1379260 |
| 1900 BLOCK BAIRD ST | LOUISVILLE | 40203 | 1381699 |
| 1100 BLOCK S PRESTON ST | LOUISVILLE | 40203 | 1379567 |
| 1100 BLOCK S PRESTON ST | LOUISVILLE | 40203 | 1379565 |
| CENTRAL AVE / TAYLOR BLVD | LOUISVILLE | 40208 | 1381341 |
| 1500 BLOCK GAGEL AVE | LOUISVILLE | 40216 | 1379566 |
| 3700 BLOCK NOBLITT DR | LOUISVILLE | 40218 | 1381815 |
| 400 BLOCK AMY AVE | LOUISVILLE | 40212 | 1380242 |
| 9800 BLOCK VIEUX CARRE DR | LOUISVILLE | 40223 | 1379716 |
| 4500 BLOCK MEADOWLARK MAN | LOUISVILLE | 40245 | 1379881 |
| 1700 BLOCK PATTON CT | LOUISVILLE | 40210 | 1380560 |
| 1600 BLOCK WILSON AVE | LOUISVILLE | 40210 | 1379899 |
| 5400 BLOCK NEW CUT RD | LOUISVILLE | 40214 | 1382618 |
| 10600 BLOCK HITE CREEK RD | LOUISVILLE | 40241 | 1381878 |
| 9000 BLOCK NAPA VALLEY CT | LOUISVILLE | 40219 | 1382460 |
| 3200 BLOCK SILVER SPRINGS DR | LOUISVILLE | 40220 | 1381883 |
| 5200 BLOCK BRICE BRAMBLE LN | LOUISVILLE | 40219 | 1381709 |
| 5500 BLOCK HUNT CLUB LN | LOUISVILLE | 40214 | 1381359 |
| 1200 BLOCK KESWICK BLVD | LOUISVILLE | 40217 | 1381116 |
| 7400 BLOCK STEEPLECREST CIR | LOUISVILLE | 40222 | 1380918 |
| 9600 BLOCK LAMBORNE BLVD | LOUISVILLE | 40272 | 1381263 |
| 100 BLOCK FLIRTATION WALK | LOUISVILLE | 40219 | 1381884 |

| | | | |
|---|---|---|---|
| 500 BLOCK E ORMSBY AVE | LOUISVILLE | 40203 | 1382590 |
| 2100 BLOCK ALLSTON AVE | LOUISVILLE | 40210 | 1381949 |
| 1000 BLOCK S JACKSON ST | LOUISVILLE | 40203 | 1383968 |
| 3200 BLOCK CHINQUAPIN LN | LOUISVILLE | 40219 | 1381869 |
| 4500 BLOCK LANDSIDE DR | LOUISVILLE | 40220 | 1383815 |
| 1300 BLOCK S FLOYD ST | LOUISVILLE | 40208 | 1383346 |
| 1100 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1382173 |
| 300 BLOCK W WOODLAWN AVE | LOUISVILLE | 40214 | 1382046 |
| 700 BLOCK DRESDEN AVE | LOUISVILLE | 40215 | 1382065 |
| 6500 BLOCK BETHANY LN | LOUISVILLE | 40272 | 1382192 |
| 1300 BLOCK BARRET AVE | LOUISVILLE | 40204 | 1382058 |
| 600 BLOCK S 43RD ST | LOUISVILLE | 40211 | 1384067 |
| 3000 BLOCK GROVEVIEW CT | LOUISVILLE | 40214 | 1382518 |
| 9600 BLOCK COOPER CHURCH DR | LOUISVILLE | 40229 | 1383781 |
| 100 BLOCK E KINGSTON AVE | LOUISVILLE | 40214 | 1391271 |
| 3100 BLOCK CHINQUAPIN LN | LOUISVILLE | 40219 | 1382469 |
| 800 BLOCK S 6TH ST | LOUISVILLE | 40203 | 1382673 |
| 3200 BLOCK LENCOTT DR | LOUISVILLE | 40216 | 1382651 |
| 600 BLOCK LOUIS COLEMAN JR D | LOUISVILLE | 40211 | 1382848 |
| 4200 BLOCK ALLMOND AVE | LOUISVILLE | 40209 | 1383923 |
| 3300 BLOCK FARNSLEY RD | LOUISVILLE | 40216 | 1383535 |
| 1100 BLOCK S BROOK ST | LOUISVILLE | 40203 | 1384391 |
| 5000 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1383831 |
| 4200 BLOCK VERMONT AVE | LOUISVILLE | 40211 | 1382709 |
| 600 BLOCK GHEENS AVE | LOUISVILLE | 40214 | 1384171 |

| | | | |
|---|---|---|---|
| 4800 BLOCK PRESTON SPRING CT | LOUISVILLE | 40229 | 1383480 |
| 9400 BLOCK VIKING CENTER DR | LOUISVILLE | 40222 | 1382873 |
| 4300 BLOCK CROWNE SPRINGS D | LOUISVILLE | 40241 | 1382702 |
| 5900 BLOCK FULL MOON CT | LOUISVILLE | 40216 | 1383826 |
| 600 BLOCK HUNTINGTON PARK D | POPLAR_HILL | 40213 | 1385163 |
| 3400 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1383969 |
| 1500 BLOCK CHRISTY AVE | LOUISVILLE | 40204 | 1383947 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1383586 |
| 6400 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1384649 |
| 10200 BLOCK BEAU BRUMMELL D | LOUISVILLE | 40118 | 1391911 |
| 2000 BLOCK W MARKET ST | LOUISVILLE | 40203 | 1384571 |
| 9700 BLOCK HUDSON LN | LOUISVILLE | 40291 | 1383446 |
| 6500 BLOCK MERCURY DR | LOUISVILLE | 40291 | 1384066 |
| 2300 BLOCK GRINSTEAD DR | LOUISVILLE | 40204 | 1384098 |
| 10700 BLOCK ASHLEY POINTE DR | LOUISVILLE | 40272 | 1384694 |
| 10400 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1384222 |
| 10900 BLOCK MEETING ST | LOUISVILLE | 40059 | 1146464 |
| 2100 BLOCK CARDINAL WOODS D | LOUISVILLE | 40214 | 1384703 |
| 7100 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1383988 |
| 2000 BLOCK PEABODY LN | LOUISVILLE | 40218 | 1384414 |
| 14100 BLOCK LANGLAND PL | LOUISVILLE | 40245 | 1383642 |
| 10800 BLOCK SOUTHGATE MANC | LOUISVILLE | 40229 | 1386577 |
| 5900 BLOCK FULL MOON CT | LOUISVILLE | 40216 | 1385721 |
| 1000 BLOCK BARRET AVE | LOUISVILLE | 40204 | 1384454 |
| 1100 BLOCK ENGLISH GREEN LN | LOUISVILLE | 40299 | 1384331 |

| | | | |
|---|---|---|---|
| 1800 BLOCK ROANOKE AVE | LOUISVILLE | 40205 | 1390871 |
| 5500 BLOCK MCDEANE RD | LOUISVILLE | 40216 | 1385958 |
| 3100 BLOCK BROOKLAWN CAMPU | LOUISVILLE | 40218 | 1384455 |
| 3200 BLOCK CRUMS LN | LOUISVILLE | 40216 | 1384326 |
| 7100 BLOCK LUCILLE AVE | LOUISVILLE | 40258 | 1385706 |
| 1600 BLOCK CHERRY WAY | LOUISVILLE | 40216 | 1392520 |
| 5300 BLOCK DATURA LN | LOUISVILLE | 40258 | 1384343 |
| 8700 BLOCK BROADWOOD CT | LOUISVILLE | 40291 | 1384447 |
| 2000 BLOCK FERN VALLEY RD | LOUISVILLE | 40213 | 1384301 |
| 100 BLOCK CHARTER OAKS DR | LOUISVILLE | 40241 | 1391466 |
| 4100 BLOCK MACHUPE DR | LOUISVILLE | 40241 | 1384791 |
| 3100 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1384858 |
| S 26TH ST / W BROADWAY | LOUISVILLE | 40211 | 1385573 |
| 4100 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1384712 |
| 1100 BLOCK PLATO TER | LOUISVILLE | 40211 | 1391914 |
| 2500 BLOCK ROWAN ST | LOUISVILLE | 40212 | 1384690 |
| 2500 BLOCK EMMA KATHERINE L | LOUISVILLE | 40216 | 1384710 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1391870 |
| 800 BLOCK LOUIS COLEMAN JR D | LOUISVILLE | 40211 | 1386123 |
| 6000 BLOCK STILLRIDGE CT | LOUISVILLE | 40229 | 1386121 |
| 5000 BLOCK CRITTENDEN DR | LOUISVILLE | 40209 | 1385596 |
| 0 BLOCK DAYTONA DR | LOUISVILLE | 40214 | 1392535 |
| 2700 BLOCK CEDAR ST | LOUISVILLE | 40212 | 1391595 |
| 11000 BLOCK PRESTON GARDENS | LOUISVILLE | 40229 | 1386174 |
| 400 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1386272 |

| | | | |
|---|---|---|---|
| 11900 BLOCK VICTORY KNOLL CIR | LOUISVILLE | 40243 | 1386554 |
| 4200 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1386556 |
| 700 BLOCK W MUHAMMAD ALI B | LOUISVILLE | 40203 | 1390873 |
| 400 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1386562 |
| 400 BLOCK S 8TH ST | LOUISVILLE | 40203 | 1390706 |
| 9300 BLOCK LA GRANGE RD | LOUISVILLE | 40242 | 1392577 |
| 1900 BLOCK TREVILIAN WAY | LOUISVILLE | 40205 | 1390751 |
| 1100 BLOCK S 6TH ST | LOUISVILLE | 40203 | 1390979 |
| 2100 BLOCK BILJANA DR | LOUISVILLE | 40206 | 1395879 |
| 100 BLOCK N 46TH ST | LOUISVILLE | 40212 | 1390763 |
| 1400 BLOCK GARVEY DR | LOUISVILLE | 40216 | 1390701 |
| 100 BLOCK W GARRETT ST | LOUISVILLE | 40214 | 1390754 |
| 3000 BLOCK CLEVELAND BLVD | LOUISVILLE | 40206 | 1393196 |
| 5500 BLOCK DEL MARIA WAY | LOUISVILLE | 40291 | 1393548 |
| 10200 BLOCK PARK LAKE DR | LOUISVILLE | 40229 | 1393185 |
| 10200 BLOCK PARK LAKE DR | LOUISVILLE | 40229 | 1393188 |
| 700 BLOCK M ST | LOUISVILLE | 40208 | 1394034 |
| 5100 BLOCK FOREST GROVE CT | PROSPECT | 40059 | 1390888 |
| 2500 BLOCK PENNACOOK RD | LOUISVILLE | 40214 | 1392229 |
| 5300 BLOCK HALSEY CT | LOUISVILLE | 40214 | 1392507 |
| 500 BLOCK BRENTWOOD AVE | LOUISVILLE | 40215 | 1392456 |
| 13400 BLOCK REAMERS RD | LOUISVILLE | 40245 | 1392114 |
| 400 BLOCK GWENDOLYN ST | LOUISVILLE | 40203 | 1393886 |
| 6800 BLOCK BROOKLAWN DR | LOUISVILLE | 40214 | 1392516 |
| 3100 BLOCK TALISMAN RD | LOUISVILLE | 40220 | 1391885 |

| | | | |
|---|---|---|---|
| 6800 BLOCK BROOK TERRACE DR | LOUISVILLE | 40228 | 1392040 |
| 5700 BLOCK ELMER LN | LOUISVILLE | 40214 | 1393428 |
| 6800 BLOCK ASTRAL DR | LOUISVILLE | 40258 | 1392266 |
| 9700 BLOCK SATURN DR | LOUISVILLE | 40229 | 1392857 |
| 3100 BLOCK ROSEDALE BLVD | LOUISVILLE | 40220 | 1391755 |
| 7300 BLOCK LEISURE CT | LOUISVILLE | 40229 | 1394182 |
| 4600 BLOCK WESTPORT RIDGE CT | LOUISVILLE | 40245 | 1392238 |
| 10300 BLOCK DEERING RD | LOUISVILLE | 40272 | 1393243 |
| 9100 BLOCK KENLOCK DR | ROLLING_HIL | 40242 | 1393736 |
| 6500 BLOCK BURLWOOD DR | LOUISVILLE | 40229 | 1393447 |
| 3400 BLOCK MOUNT RAINIER DR | LOUISVILLE | 40241 | 1392501 |
| 6600 BLOCK EVANGELINE AVE | LOUISVILLE | 40214 | 1393950 |
| 500 BLOCK CREEL AVE | LOUISVILLE | 40208 | 1395010 |
| 200 BLOCK N 25TH ST | LOUISVILLE | 40212 | 1392287 |
| 3400 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1392597 |
| N 24TH ST / CROP ST | LOUISVILLE | 40212 | 1392767 |
| 7100 BLOCK NACHAND LN | LOUISVILLE | 40218 | 1392710 |
| 100 BLOCK WILTSHIRE AVE | LOUISVILLE | 40207 | 1392184 |
| 3900 BLOCK RANKIN ST | LOUISVILLE | 40214 | 1395017 |
| 800 BLOCK MULBERRY ST | LOUISVILLE | 40217 | 1392500 |
| 6500 BLOCK MARAVIAN DR | LOUISVILLE | 40258 | 1393934 |
| 2500 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1393241 |
| 6800 BLOCK FOSTER HOLLY WAY | LOUISVILLE | 40291 | 1392854 |
| 5400 BLOCK RUSTIC WAY | LOUISVILLE | 40218 | 1392844 |
| 100 BLOCK N 4TH ST | LOUISVILLE | 40202 | 1393458 |

| | | | |
|---|---|---|---|
| 3100 BLOCK SUNNY LN | LOUISVILLE | 40205 | 1393101 |
| 10900 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1402058 |
| 8000 BLOCK APPLE VALLEY DR | LOUISVILLE | 40228 | 1393462 |
| 6400 BLOCK WINTER VIEW DR | LOUISVILLE | 40272 | 1393396 |
| 11100 BLOCK OLIVERDA DR | LOUISVILLE | 40272 | 1393098 |
| 10400 BLOCK W MANSLICK RD | LOUISVILLE | 40118 | 1396857 |
| 900 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1394742 |
| 6400 BLOCK PENDLETON RD | LOUISVILLE | 40272 | 1394731 |
| 1300 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1393131 |
| 600 BLOCK LINDELL AVE | LOUISVILLE | 40211 | 1394517 |
| 6700 BLOCK STRAWBERRY LN | LOUISVILLE | 40214 | 1393529 |
| 1300 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1394423 |
| 5800 BLOCK LISA CT | LOUISVILLE | 40291 | 1394727 |
| 5900 BLOCK ASHBY LN | LOUISVILLE | 40272 | 1393640 |
| 400 BLOCK E KENTUCKY ST | LOUISVILLE | 40203 | 1393533 |
| 2400 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40212 | 1146727 |
| 200 BLOCK E CHESTNUT ST | LOUISVILLE | 40202 | 1394526 |
| 4900 BLOCK BETHUNE CT | LOUISVILLE | 40218 | 1394923 |
| 400 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1394176 |
| 5000 BLOCK LIVELY CT | LOUISVILLE | 40218 | 1394845 |
| 800 BLOCK CLARKS LN | LOUISVILLE | 40217 | 1395362 |
| 4000 BLOCK NEAGLI CT | LOUISVILLE | 40229 | 1395366 |
| 1100 BLOCK BERRY BLVD | LOUISVILLE | 40215 | 1394275 |
| BARDSTOWN RD / I 264 RAMP | LOUISVILLE | 40205 | 1398055 |
| 8900 BLOCK ZABEL WAY | LOUISVILLE | 40291 | 1395510 |

| | | | |
|---|---|---|---|
| 3700 BLOCK YOUNG AVE | LOUISVILLE | 40211 | 1394734 |
| 8500 BLOCK BOST LN | LOUISVILLE | 40219 | 1395089 |
| 7000 BLOCK BIRNAMWOOD DR | LOUISVILLE | 40258 | 1397222 |
| 4000 BLOCK HISPANYOLA CT | LOUISVILLE | 40229 | 1396855 |
| 4100 BLOCK CAVEN CT | LOUISVILLE | 40229 | 1396704 |
| 2100 BLOCK DEERCROSS DR | HURSTBOURN | 40220 | 1397158 |
| 4300 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40218 | 1397154 |
| 400 BLOCK W OAK ST | LOUISVILLE | 40203 | 1395352 |
| 3200 BLOCK E INDIAN TRL | LOUISVILLE | 40213 | 1397539 |
| 4300 BLOCK NEWPORT RD | LOUISVILLE | 40218 | 1402072 |
| 9900 BLOCK DANIEL DR | LOUISVILLE | 40118 | 1396042 |
| GHEENS AVE / LONE OAK TRL | LOUISVILLE | 40214 | 1397450 |
| 5100 BLOCK U S HIGHWAY 42 | LOUISVILLE | 40241 | 1395501 |
| 2600 BLOCK LINDSAY AVE | LOUISVILLE | 40206 | 1397058 |
| 1200 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1395943 |
| 1600 BLOCK LA FONTENAY CT | DOUGLASS_H | 40223 | 1395832 |
| 2600 BLOCK PORTLAND AVE | LOUISVILLE | 40212 | 1397672 |
| 3000 BLOCK PAMELA WAY | LOUISVILLE | 40220 | 1398540 |
| 500 BLOCK QUEST DR | LOUISVILLE | 40203 | 1395818 |
| 1400 BLOCK S 2ND ST | LOUISVILLE | 40208 | 1398640 |
| 10800 BLOCK SPARROW CIR | LOUISVILLE | 40118 | 1395829 |
| 3900 BLOCK 7TH STREET RD | LOUISVILLE | 40216 | 1395845 |
| 3000 BLOCK TAYLOR BLVD | LOUISVILLE | 40208 | 1395731 |
| 900 BLOCK S 1ST ST | LOUISVILLE | 40203 | 1396343 |
| 1600 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1159999 |

| | | | |
|---|---|---|---|
| 3500 BLOCK PINECROFT DR | LOUISVILLE | 40219 | 1397045 |
| 2700 BLOCK TAYLOR BLVD | LOUISVILLE | 40208 | 1397048 |
| 4600 BLOCK JEWELL AVE | LOUISVILLE | 40212 | 1397121 |
| 2900 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1398052 |
| 3600 BLOCK RAINTREE PL | LOUISVILLE | 40220 | 1402173 |
| 4000 BLOCK SOUTHERN PKY | LOUISVILLE | 40214 | 1397658 |
| 3200 BLOCK LEITH LN | LOUISVILLE | 40218 | 1398043 |
| 7800 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1398634 |
| 1200 BLOCK CHERRY BLOSSOM D | LOUISVILLE | 40272 | 1399424 |
| 13300 BLOCK GIRVAN AVE | LOUISVILLE | 40272 | 1398434 |
| 500 BLOCK BERTRAND ST | LOUISVILLE | 40203 | 1399040 |
| 3000 BLOCK SPRINGFIELD DR | LOUISVILLE | 40214 | 1399073 |
| 7700 BLOCK TRADE PORT DR | LOUISVILLE | 40258 | 1398817 |
| 11800 BLOCK DEERING RD | LOUISVILLE | 40272 | 1399043 |
| 900 BLOCK S 1ST ST | LOUISVILLE | 40203 | 1398812 |
| 1900 BLOCK BANK ST | LOUISVILLE | 40203 | 1399822 |
| 3200 BLOCK ORCHARD MANOR C | LOUISVILLE | 40220 | 1399615 |
| 7300 BLOCK LUCILLE AVE | LOUISVILLE | 40258 | 1398940 |
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1398553 |
| 3900 BLOCK MIAMI AVE | LOUISVILLE | 40212 | 1398554 |
| 3300 BLOCK RED ROOF INN PL | WATTERSON | 40218 | 1399072 |
| 8700 BLOCK WISDOM LN | LOUISVILLE | 40229 | 1398597 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1399132 |
| 5900 BLOCK NEW CUT RD | LOUISVILLE | 40214 | 1399133 |
| 3700 BLOCK CLIFF AVE | LOUISVILLE | 40215 | 1398830 |

| | | | |
|---|---|---|---|
| 3700 BLOCK CLIFF AVE | LOUISVILLE | 40215 | 1399496 |
| 1700 BLOCK W BROADWAY | LOUISVILLE | 40203 | 1399365 |
| 5100 BLOCK QUAIL CT | LOUISVILLE | 40213 | 1399620 |
| 4200 BLOCK WINTER LAKE DR | LOUISVILLE | 40272 | 1399542 |
| 6800 BLOCK W PAGES LN | LOUISVILLE | 40258 | 1399294 |
| 500 BLOCK PHILLIPS LN | LOUISVILLE | 40209 | 1399208 |
| 7000 BLOCK NATHAN HALE WAY | LOUISVILLE | 40272 | 1401886 |
| 800 BLOCK S 24TH ST | LOUISVILLE | 40211 | 1401880 |
| 2900 BLOCK BANK ST | LOUISVILLE | 40212 | 1398909 |
| 4900 BLOCK SADDLEBROOK CT | LOUISVILLE | 40216 | 1398842 |
| 3700 BLOCK BONAVENTURE BLVD | LOUISVILLE | 40219 | 1402904 |
| 7200 BLOCK GLOBAL DR | LOUISVILLE | 40258 | 1398915 |
| 1600 BLOCK WILSON AVE | LOUISVILLE | 40210 | 1402687 |
| 5500 BLOCK YUCCA LN | LOUISVILLE | 40258 | 1402071 |
| 12700 BLOCK ST CLAIR DR | MIDDLETOW | 40223 | 1399711 |
| 2600 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1400186 |
| 100 BLOCK S 24TH ST | LOUISVILLE | 40212 | 1399522 |
| 600 BLOCK E BRECKINRIDGE ST | LOUISVILLE | 40203 | 1402849 |
| 800 BLOCK S 33RD ST | LOUISVILLE | 40211 | 1402908 |
| 100 BLOCK S 38TH ST | LOUISVILLE | 40212 | 1402708 |
| 4700 BLOCK S RUTLAND AVE | LOUISVILLE | 40215 | 1159604 |
| 13700 BLOCK BLAKELY LN | LOUISVILLE | 40272 | 1399763 |
| 4100 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1399603 |
| 2500 BLOCK MARTIN AVE | LOUISVILLE | 40216 | 1145372 |
| 3200 BLOCK COMMANDER DR | LOUISVILLE | 40220 | 1399446 |

| | | | |
|---|---|---|---|
| 2600 BLOCK ST XAVIER ST | LOUISVILLE | 40212 | 1401733 |
| 9400 BLOCK TALLRIDGE CT | LOUISVILLE | 40229 | 1402844 |
| 10800 BLOCK BELL ROCK CT | LOUISVILLE | 40243 | 1402905 |
| 3400 BLOCK DEARCY AVE | LOUISVILLE | 40215 | 1404297 |
| 8000 BLOCK WOOD CREEK CT | LOUISVILLE | 40222 | 1399994 |
| 7200 BLOCK LUCILLE AVE | LOUISVILLE | 40258 | 1404089 |
| 1400 BLOCK HUNTOON AVE | LOUISVILLE | 40215 | 1401976 |
| 300 BLOCK SHAWNEE DR | LOUISVILLE | 40212 | 1404300 |
| 4800 BLOCK REDSTART RD | LOUISVILLE | 40213 | 1402163 |
| 4700 BLOCK KENNEDY PLACE CIR | LOUISVILLE | 40272 | 1402912 |
| 700 BLOCK DOUGLAS PARK | LOUISVILLE | 40214 | 1402921 |
| 1500 BLOCK GLENROCK RD | LOUISVILLE | 40216 | 1402712 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1404880 |
| 8700 BLOCK JAMES R RD | LOUISVILLE | 40118 | 1404440 |
| 1300 BLOCK S 3RD ST | LOUISVILLE | 40208 | 1402730 |
| HENRY AVE / W WHITNEY AVE | LOUISVILLE | 40215 | 1404756 |
| 9500 BLOCK WESTPORT RD | MEDV | 40241 | 1145311 |
| 900 BLOCK LAMPTON ST | LOUISVILLE | 40204 | 1404899 |
| 5300 BLOCK RANGELAND RD | LOUISVILLE | 40219 | 1404577 |
| 100 BLOCK KENWOOD CT | LOUISVILLE | 40214 | 1403812 |
| 400 BLOCK S 20TH ST | LOUISVILLE | 40203 | 1145462 |
| 3700 BLOCK POWELL AVE | LOUISVILLE | 40215 | 1404032 |
| 200 BLOCK N 34TH ST | LOUISVILLE | 40212 | 1404034 |
| 6200 BLOCK AROXIE CT | LOUISVILLE | 40258 | 1403454 |
| 6100 BLOCK GUARDIAN CT | LOUISVILLE | 40219 | 1397185 |

| | | | |
|---|---|---|---|
| 4100 BLOCK FOREMAN LN | LOUISVILLE | 40219 | 1403457 |
| 3300 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1145702 |
| MANOR PARK DR / W SHIPP AVE | LOUISVILLE | 40208 | 1146109 |
| 4600 BLOCK WATTBOURNE LN | LOUISVILLE | 40299 | 1404199 |
| 1700 BLOCK W ORMSBY AVE | LOUISVILLE | 40210 | 1199421 |
| 3600 BLOCK WOODRUFF AVE | LOUISVILLE | 40215 | 1146284 |
| 4400 BLOCK ELLIOTT AVE | LOUISVILLE | 40211 | 1146239 |
| 700 BLOCK SOUTHWESTERN PKY | LOUISVILLE | 40211 | 1147872 |
| 7000 BLOCK WILDWOOD CIR | LOUISVILLE | 40291 | 1404291 |
| 5500 BLOCK NEW HAMPSHIRE BL | LOUISVILLE | 40219 | 1145403 |
| 2600 BLOCK DELOR AVE | LOUISVILLE | 40217 | 1145534 |
| 5200 BLOCK VENUS DR | LOUISVILLE | 40258 | 1145379 |
| 5300 BLOCK MILNER RD | LOUISVILLE | 40216 | 1146451 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1146702 |
| 4400 BLOCK SANTA PAULA LN | LOUISVILLE | 40219 | 1145609 |
| 6900 BLOCK LAKEGREEN CT | LOUISVILLE | 40291 | 1146873 |
| 3200 BLOCK ORCHARD MANOR C | LOUISVILLE | 40220 | 1197507 |
| 2000 BLOCK CEDARCREST DR | BRIARWOOD | 40242 | 1159104 |
| 1300 BLOCK S 32ND ST | LOUISVILLE | 40211 | 1147835 |
| 1000 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1146299 |
| 7400 BLOCK TERRY RD | LOUISVILLE | 40258 | 1146402 |
| 1200 BLOCK S 7TH ST | LOUISVILLE | 40203 | 1146426 |
| 3700 BLOCK WOODRUFF AVE | LOUISVILLE | 40215 | 1148006 |
| 100 BLOCK ALGIERS CT | LOUISVILLE | 40218 | 1146588 |
| 4400 BLOCK CHURCHMAN AVE | LOUISVILLE | 40215 | 1146578 |

| | | | |
|---|---|---|---|
| 100 BLOCK GIBSON RD | LOUISVILLE | 40207 | 1146586 |
| 2200 BLOCK GERALD CT | LOUISVILLE | 40218 | 1147000 |
| 6600 BLOCK ECLIPSE DR | LOUISVILLE | 40258 | 1146592 |
| 1700 BLOCK WILART DR | LOUISVILLE | 40210 | 1146721 |
| 2800 BLOCK FLEMING AVE | LOUISVILLE | 40206 | 1147023 |
| 2100 BLOCK DUNCAN ST | LOUISVILLE | 40212 | 1185160 |
| 5400 BLOCK HAMES TRCE | LOUISVILLE | 40291 | 1146724 |
| 7800 BLOCK BRIDLEVISTA RD | LOUISVILLE | 40228 | 1159135 |
| 100 BLOCK LANA CT | LOUISVILLE | 40229 | 1147567 |
| 0 BLOCK NICHOLS DR | LOUISVILLE | 40215 | 1159552 |
| 1800 BLOCK BEECH ST | LOUISVILLE | 40210 | 1287254 |
| 8200 BLOCK ZELMA FIELDS AVE | LOUISVILLE | 40228 | 1148046 |
| 7000 BLOCK WILDWOOD CIR | LOUISVILLE | 40291 | 1147343 |
| 5200 BLOCK MARYMAN RD | LOUISVILLE | 40258 | 1159314 |
| 2400 BLOCK PIKES PEAK BLVD | LOUISVILLE | 40214 | 1159317 |
| 14800 BLOCK RISING STAR CT | LOUISVILLE | 40272 | 1159567 |
| 6600 BLOCK PARCEL PL | LOUISVILLE | 40219 | 1159452 |
| 9400 BLOCK SLAYTON CT | LOUISVILLE | 40229 | 1159233 |
| 3100 BLOCK S 2ND ST | LOUISVILLE | 40208 | 1147369 |
| 200 BLOCK SAM DR | LOUISVILLE | 40214 | 1159455 |
| 100 BLOCK ROCK CLIFF CT | LOUISVILLE | 40218 | 1159847 |
| 3200 BLOCK KEMMONS DR | LOUISVILLE | 40218 | 1159698 |
| 1300 BLOCK FOREST DR | LOUISVILLE | 40219 | 1148135 |
| 2800 BLOCK DE MEL AVE | LOUISVILLE | 40214 | 1159301 |
| 2600 BLOCK HALE AVE | LOUISVILLE | 40211 | 1159034 |

| | | | |
|---|---|---|---|
| 2600 BLOCK HALE AVE | LOUISVILLE | 40211 | 1159033 |
| 600 BLOCK GLENGARRY DR | LOUISVILLE | 40118 | 1148292 |
| 300 BLOCK W MAIN ST | LOUISVILLE | 40202 | 1148016 |
| 4100 BLOCK CRAIG AVE | LOUISVILLE | 40215 | 1159931 |
| 13200 BLOCK CREEKVIEW RD | PROSPECT | 40059 | 1159522 |
| 1800 BLOCK BLUEGRASS AVE | LOUISVILLE | 40215 | 1160265 |
| 3400 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1159272 |
| 8800 BLOCK MOODY RD | LOUISVILLE | 40219 | 1148406 |
| 600 BLOCK MIX AVE | LOUISVILLE | 40208 | 1159236 |
| 4200 BLOCK SPRINGBOURNE WAY | LOUISVILLE | 40241 | 1159693 |
| 2800 BLOCK HALE AVE | LOUISVILLE | 40211 | 1159947 |
| 6800 BLOCK WOODHAVEN PLACE | LOUISVILLE | 40228 | 1159399 |
| 7900 BLOCK NOTTOWAY CIR | LOUISVILLE | 40214 | 1159276 |
| 6500 BLOCK HUNTERS CREEK BLV | LOUISVILLE | 40258 | 1159969 |
| 5200 BLOCK DIXIE HWY | LOUISVILLE | 40216 | 1159657 |
| 1900 BLOCK MAGAZINE ST | LOUISVILLE | 40203 | 1159439 |
| 5900 BLOCK EMMALEE DR | LOUISVILLE | 40219 | 1160476 |
| 800 BLOCK BLUEGRASS AVE | LOUISVILLE | 40215 | 1159486 |
| 300 BLOCK W FLORENCE AVE | LOUISVILLE | 40214 | 1160504 |
| 5500 BLOCK FERNFIELD DR | LOUISVILLE | 40219 | 1160493 |
| 100 BLOCK E AMHERST AVE | LOUISVILLE | 40214 | 1160549 |
| 7200 BLOCK HARBORTON WAY | LOUISVILLE | 40228 | 1161852 |
| 3100 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1160763 |
| 500 BLOCK E KENTUCKY ST | LOUISVILLE | 40203 | 1198721 |
| 1100 BLOCK S 4TH ST | LOUISVILLE | 40203 | 1160270 |

| | | | |
|---|---|---|---|
| 2900 BLOCK RICHLAND AVE | LOUISVILLE | 40220 | 1161185 |
| 1000 BLOCK MARY ST | LOUISVILLE | 40204 | 1160501 |
| 600 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1160576 |
| 11900 BLOCK TAZWELL DR | WORTHINGT | 40245 | 1161098 |
| 8800 BLOCK SUMMIT RIDGE DR | LOUISVILLE | 40241 | 1161040 |
| 1100 BLOCK S 17TH ST | LOUISVILLE | 40210 | 1161033 |
| 1700 BLOCK W CHESTNUT ST | LOUISVILLE | 40203 | 1160322 |
| 5500 BLOCK HUNT CLUB LN | LOUISVILLE | 40214 | 1160604 |
| 1100 BLOCK ROYAL GARDENS CT | LOUISVILLE | 40214 | 1161851 |
| 5000 BLOCK MUD LN | LOUISVILLE | 40229 | 1160924 |
| 1200 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1160648 |
| 1200 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1160913 |
| BIG FOUR BRIDGE | LOUISVILLE | 40206 | 1160726 |
| 6700 BLOCK STRAWBERRY LN | LOUISVILLE | 40214 | 1185006 |
| 4100 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1161134 |
| 7700 BLOCK BROOKVIEW DR | LOUISVILLE | 40214 | 1160673 |
| 1200 BLOCK FISCHER AVE | LOUISVILLE | 40204 | 1160951 |
| 1100 BLOCK LINCOLN AVE | LOUISVILLE | 40208 | 1160738 |
| 2700 BLOCK HALE AVE | LOUISVILLE | 40211 | 1161347 |
| 2200 BLOCK MAGAZINE ST | LOUISVILLE | 40211 | 1161142 |
| 8400 BLOCK SMITHTON RD | LOUISVILLE | 40219 | 1160735 |
| 4100 BLOCK CRAIG AVE | LOUISVILLE | 40215 | 1183752 |
| 4100 BLOCK CRAIG AVE | LOUISVILLE | 40215 | 1183853 |
| 3500 BLOCK TYRONE DR | LOUISVILLE | 40218 | 1160669 |
| 2400 BLOCK TAVENER DR | LOUISVILLE | 40241 | 1160671 |

| | | | |
|---|---|---|---|
| 1300 BLOCK S 1ST ST | LOUISVILLE | 40208 | 1161681 |
| 6500 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1161350 |
| 6500 BLOCK ROD N REEL CT | LOUISVILLE | 40229 | 1183651 |
| 7100 BLOCK SHIPLEY LN | LOUISVILLE | 40272 | 1183498 |
| 5500 BLOCK WILKE FARM AVE | LOUISVILLE | 40216 | 1183649 |
| 10500 BLOCK DRUMLIN DR | LOUISVILLE | 40223 | 1161343 |
| 10700 BLOCK ASHLEY POINTE DR | LOUISVILLE | 40272 | 1161449 |
| 1600 BLOCK PRENTICE ST | LOUISVILLE | 40210 | 1183807 |
| 2900 BLOCK DUNCAN ST | LOUISVILLE | 40212 | 1173102 |
| 100 BLOCK S 45TH ST | LOUISVILLE | 40212 | 1183950 |
| 6900 BLOCK BEARD CT | LOUISVILLE | 40228 | 1161026 |
| 800 BLOCK S 33RD ST | LOUISVILLE | 40211 | 1183946 |
| 1200 BLOCK DIXIE HWY | LOUISVILLE | 40210 | 1183896 |
| 9900 BLOCK PLAUDIT WAY | LOUISVILLE | 40272 | 1183248 |
| 3500 BLOCK KERRY DR | LOUISVILLE | 40218 | 1183688 |
| 2500 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1184957 |
| 2100 BLOCK GRAND AVE | LOUISVILLE | 40210 | 1183302 |
| 1400 BLOCK S 28TH ST | LOUISVILLE | 40211 | 1183948 |
| 4700 BLOCK COFER AVE | LOUISVILLE | 40258 | 1184404 |
| 12500 BLOCK BERRYTOWN RD | LOUISVILLE | 40223 | 1183393 |
| 200 BLOCK CANNONS LN | LOUISVILLE | 40206 | 1183489 |
| 1300 BLOCK S FLOYD ST | LOUISVILLE | 40208 | 1184072 |
| 1100 BLOCK LINCOLN AVE | LOUISVILLE | 40208 | 1185618 |
| 600 BLOCK E KENTUCKY ST | LOUISVILLE | 40203 | 1183954 |
| 1100 BLOCK S 1ST ST | LOUISVILLE | 40203 | 1183624 |

| | | | |
|---|---|---|---|
| 6400 BLOCK TRADESMILL DR | LOUISVILLE | 40291 | 1173205 |
| 400 BLOCK GLENGARRY DR | LOUISVILLE | 40118 | 1183760 |
| 600 BLOCK S PRESTON ST | LOUISVILLE | 40202 | 1184004 |
| 4000 BLOCK BUECHEL BANK RD | LOUISVILLE | 40225 | 1184782 |
| S 22ND ST / DUMESNIL ST | LOUISVILLE | 40210 | 1185621 |
| 8900 BLOCK ADMIRAL DR | LOUISVILLE | 40229 | 1185169 |
| 4400 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1184138 |
| 1500 BLOCK FAIRDALE RD | LOUISVILLE | 40118 | 1185252 |
| 700 BLOCK TIN DOR WAY | LOUISVILLE | 40118 | 1184135 |
| 4800 BLOCK NORTON HEALTHCAI | LOUISVILLE | 40241 | 1184134 |
| 3900 BLOCK FERN VALLEY RD | LOUISVILLE | 40219 | 1184026 |
| 800 BLOCK WINKLER AVE | LOUISVILLE | 40208 | 1184023 |
| 7700 BLOCK MARIE ANNA DR | LOUISVILLE | 40258 | 1184676 |
| 4800 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1184865 |
| 3500 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1184339 |
| 9000 BLOCK CROWNE SPRINGS CI | LOUISVILLE | 40241 | 1183927 |
| 3900 BLOCK 7TH STREET RD | LOUISVILLE | 40216 | 1185185 |
| 7300 BLOCK JEFFERSON BLVD | LOUISVILLE | 40219 | 1184348 |
| 1700 BLOCK W OAK ST | LOUISVILLE | 40210 | 1185642 |
| 1000 BLOCK WINKLER AVE | LOUISVILLE | 40208 | 1185807 |
| 3400 BLOCK CLINGSTONE WAY | LOUISVILLE | 40220 | 1185245 |
| 1500 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1183932 |
| 4000 BLOCK KEAL RUN WAY | LOUISVILLE | 40241 | 1184336 |
| 800 BLOCK GLEN HOLLOW DR | LOUISVILLE | 40214 | 1184365 |
| 1000 BLOCK ONEIDA AVE | LOUISVILLE | 40214 | 1185033 |

| | | | |
|---|---|---|---|
| 10400 BLOCK BAY POINTE CIRCLE | LOUISVILLE | 40241 | 1184553 |
| 1200 BLOCK LINCOLN AVE | LOUISVILLE | 40208 | 1185772 |
| 2900 BLOCK YORKSHIRE BLVD | LOUISVILLE | 40220 | 1185034 |
| 2100 BLOCK MCCLOSKEY AVE | LOUISVILLE | 40210 | 1185660 |
| 400 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1184488 |
| 6700 BLOCK CARRIBEAN LN | LOUISVILLE | 40219 | 1184271 |
| 1600 BLOCK S 36TH ST | LOUISVILLE | 40211 | 1184961 |
| 4500 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1184625 |
| S 2ND ST / GUTHRIE ST | LOUISVILLE | 40202 | 1272709 |
| 9200 BLOCK NEW MAPLE RD | LOUISVILLE | 40229 | 1184829 |
| 700 BLOCK ZORN AVE | LOUISVILLE | 40206 | 1211292 |
| 7500 BLOCK GREENWOOD MANO | LOUISVILLE | 40258 | 1184915 |
| 8200 BLOCK ZELMA FIELDS AVE | LOUISVILLE | 40228 | 1184824 |
| 4700 BLOCK VALLA RD | LOUISVILLE | 40213 | 1185897 |
| 1200 BLOCK PLACE NOIR | LOUISVILLE | 40203 | 1185204 |
| 4300 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40212 | 1185822 |
| S 26TH ST / CEDAR ST | LOUISVILLE | 40212 | 1197783 |
| 13100 BLOCK ASHLAWN DR | LOUISVILLE | 40272 | 1185824 |
| 3200 BLOCK LARKWOOD AVE | LOUISVILLE | 40212 | 1186151 |
| 7400 BLOCK STEEPLECREST CIR | LOUISVILLE | 40222 | 1185171 |
| 6500 BLOCK DELTON RD | LOUISVILLE | 40258 | 1186251 |
| 600 BLOCK HIGHWOOD DR | LOUISVILLE | 40206 | 1185223 |
| 1200 BLOCK EASTERN PKY | LOUISVILLE | 40204 | 1185272 |
| 900 BLOCK MARY ST | LOUISVILLE | 40204 | 1185202 |
| 1600 BLOCK ADELIA AVE | LOUISVILLE | 40210 | 1185255 |

| | | | |
|---|---|---|---|
| 200 BLOCK MARKSFIELD CIR | LOUISVILLE | 40222 | 1185256 |
| 10300 BLOCK LARKIN DR | LOUISVILLE | 40223 | 1185668 |
| 10400 BLOCK VENADO DR | LOUISVILLE | 40291 | 1185323 |
| 600 BLOCK WINKLER AVE | LOUISVILLE | 40208 | 1376390 |
| 1000 BLOCK S 6TH ST | LOUISVILLE | 40203 | 1185778 |
| 1900 BLOCK DEERWOOD AVE | LOUISVILLE | 40205 | 1197467 |
| 4900 BLOCK PRESTON HWY | LOUISVILLE | 40213 | 1186588 |
| 4800 BLOCK MARYMAN RD | LOUISVILLE | 40258 | 1186587 |
| GREENWOOD RD / SKY BLUE AVE | LOUISVILLE | 40258 | 1186874 |
| 3400 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1199423 |
| 4600 BLOCK SOUTHERN PKY | LOUISVILLE | 40214 | 1186520 |
| 4100 BLOCK LA SALLE AVE | LOUISVILLE | 40215 | 1197594 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1185939 |
| 1500 BLOCK CLARA AVE | LOUISVILLE | 40215 | 1186846 |
| 4300 BLOCK ACCOMACK DR | LOUISVILLE | 40241 | 1197142 |
| 2700 BLOCK W JEFFERSON ST | LOUISVILLE | 40212 | 1197769 |
| 1700 BLOCK W CHESTNUT ST | LOUISVILLE | 40203 | 1197503 |
| 10400 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1197766 |
| 600 BLOCK MADELON CT | LOUISVILLE | 40211 | 1186522 |
| 1100 BLOCK CHEROKEE RD | LOUISVILLE | 40204 | 1186247 |
| 1700 BLOCK WILSON AVE | LOUISVILLE | 40210 | 1199236 |
| 11700 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1197462 |
| 4700 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1186532 |
| 500 BLOCK EDGEFOREST PL | LOUISVILLE | 40245 | 1248913 |
| E MUHAMMAD ALI BLVD / S PRES | LOUISVILLE | 40202 | 1186431 |

| | | | |
|---|---|---|---|
| 6200 BLOCK PERMA DR | LOUISVILLE | 40218 | 1185950 |
| 1700 BLOCK ROWAN ST | LOUISVILLE | 40203 | 1197900 |
| 4600 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1197776 |
| 100 BLOCK STEEDLY DR | LOUISVILLE | 40214 | 1198086 |
| 9600 BLOCK THOR AVE | LOUISVILLE | 40229 | 1197946 |
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1196992 |
| 6900 BLOCK SKY BLUE AVE | LOUISVILLE | 40258 | 1197949 |
| 1700 BLOCK HARROD CT | LOUISVILLE | 40210 | 1186865 |
| 3000 BLOCK GROVEVIEW CT | LOUISVILLE | 40214 | 1198066 |
| 500 BLOCK N 26TH ST | LOUISVILLE | 40212 | 1211474 |
| 4300 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1197367 |
| 400 BLOCK E MARKET ST | LOUISVILLE | 40202 | 1198502 |
| 14600 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1186878 |
| 10200 BLOCK BEAU BRUMMELL D | LOUISVILLE | 40118 | 1198819 |
| 1000 BLOCK GOSS AVE | LOUISVILLE | 40217 | 1235454 |
| 7800 BLOCK E MANSLICK RD | LOUISVILLE | 40228 | 1198814 |
| 7100 BLOCK ALMA JUNE WAY | LOUISVILLE | 40228 | 1197821 |
| 2500 BLOCK W OAK ST | LOUISVILLE | 40210 | 1198811 |
| 10500 BLOCK CHARIOT RUN CT | LOUISVILLE | 40272 | 1199432 |
| 100 BLOCK HARLAN AVE | LOUISVILLE | 40214 | 1197796 |
| 1100 BLOCK S 15TH ST | LOUISVILLE | 40210 | 1198062 |
| 2100 BLOCK WALLIE ANN CT | LOUISVILLE | 40210 | 1199657 |
| 4300 BLOCK CAVELLE AVE | LOUISVILLE | 40213 | 1198546 |
| 600 BLOCK WINKLER AVE | LOUISVILLE | 40208 | 1199403 |
| 9800 BLOCK WEST AVE | LOUISVILLE | 40272 | 1199121 |

| | | | |
|---|---|---|---|
| 300 BLOCK IROQUOIS GARDENS D | LOUISVILLE | 40214 | 1198632 |
| 2800 BLOCK ROCKFORD LN | LOUISVILLE | 40216 | 1376061 |
| 11100 BLOCK LITTLE SPRING BLVD | LOUISVILLE | 40291 | 1198555 |
| 7500 BLOCK WINESAP WAY | LOUISVILLE | 40228 | 1199054 |
| 400 BLOCK ENGLISH STATION WA | LOUISVILLE | 40245 | 1210873 |
| S 4TH ST / W OAK ST | LOUISVILLE | 40203 | 1234178 |
| 2300 BLOCK RODMAN ST | LOUISVILLE | 40208 | 1199539 |
| 1500 BLOCK BLUEGRASS AVE | LOUISVILLE | 40215 | 1211283 |
| 1700 BLOCK HARROD CT | LOUISVILLE | 40210 | 1212288 |
| 2600 BLOCK ALGONQUIN PKY | LOUISVILLE | 40210 | 1211913 |
| 1000 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1199554 |
| 7400 BLOCK ROYALWOOD DR | LOUISVILLE | 40214 | 1211293 |
| 1300 BLOCK HUNTOON AVE | LOUISVILLE | 40215 | 1199537 |
| 7800 BLOCK MACKIE LN | LOUISVILLE | 40214 | 1198818 |
| 6600 BLOCK OUTER LOOP | LOUISVILLE | 40228 | 1200065 |
| 4300 BLOCK S 1ST ST | LOUISVILLE | 40214 | 1211668 |
| 5500 BLOCK FOREST LAKE DR | LOUISVILLE | 40059 | 1199838 |
| 800 BLOCK GLEN HOLLOW DR | LOUISVILLE | 40214 | 1222740 |
| 8500 BLOCK SUMMER HAVEN CT | LOUISVILLE | 40258 | 1199532 |
| 1300 BLOCK S FLOYD ST | LOUISVILLE | 40208 | 1199763 |
| 2300 BLOCK MILLERS LN | LOUISVILLE | 40216 | 1212380 |
| 700 BLOCK S JACKSON ST | LOUISVILLE | 40203 | 1212222 |
| 4200 BLOCK WALLINGFORD LN | LOUISVILLE | 40218 | 1211539 |
| 4900 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1211113 |
| 2200 BLOCK MAGAZINE ST | LOUISVILLE | 40211 | 1211296 |

| | | | |
|---|---|---|---|
| 1500 BLOCK BEECH ST | LOUISVILLE | 40211 | 1211797 |
| 1000 BLOCK ROYAL GARDENS CT | LOUISVILLE | 40214 | 1211795 |
| 5600 BLOCK FOX HORN CIR | LOUISVILLE | 40216 | 1211918 |
| 100 BLOCK CALDWELL ST | LOUISVILLE | 40203 | 1211697 |
| 7400 BLOCK RAINBOW DR | LOUISVILLE | 40272 | 1212210 |
| 2500 BLOCK MEADOW DR | LOUISVILLE | 40218 | 1212216 |
| 4400 BLOCK ELLIOTT AVE | LOUISVILLE | 40211 | 1211468 |
| 2800 BLOCK SLEVIN ST | LOUISVILLE | 40212 | 1234460 |
| 3900 BLOCK FERN VALLEY RD | LOUISVILLE | 40219 | 1211449 |
| 2500 BLOCK ALANMEDE RD | LOUISVILLE | 40205 | 1212130 |
| 6500 BLOCK LURE LN | LOUISVILLE | 40229 | 1211565 |
| 400 BLOCK ROSELANE ST | LOUISVILLE | 40203 | 1212243 |
| 8800 BLOCK HIGH POINT CIR | LOUISVILLE | 40299 | 1211577 |
| 1400 BLOCK HUNTINGTON LN | LOUISVILLE | 40219 | 1222828 |
| 2100 BLOCK WILSON AVE | LOUISVILLE | 40210 | 1212136 |
| 7700 BLOCK SHEPHERDSVILLE RD | LOUISVILLE | 40219 | 1211968 |
| 500 BLOCK EDGEFOREST PL | LOUISVILLE | 40245 | 1249064 |
| 8200 BLOCK MINOR LN | LOUISVILLE | 40219 | 1211930 |
| 4500 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1222764 |
| 6400 BLOCK PRICE LANE RD | LOUISVILLE | 40229 | 1212390 |
| 1700 BLOCK PATTON CT | LOUISVILLE | 40210 | 1223143 |
| S 5TH ST / W JEFFERSON ST | LOUISVILLE | 40202 | 1235491 |
| 2200 BLOCK W CHESTNUT ST | LOUISVILLE | 40211 | 1212184 |
| 1400 BLOCK LILLIAN AVE | LOUISVILLE | 40208 | 1222749 |
| 4100 BLOCK PACELLI PL | WORTHINGT( | 40245 | 1212249 |

| | | | |
|---|---|---|---|
| 7600 BLOCK AVALON GARDEN DR | LOUISVILLE | 40228 | 1212090 |
| 4400 BLOCK KILN CT | WATTERSON | 40218 | 1222721 |
| 1500 BLOCK ARNOLD PALMER BL | LOUISVILLE | 40245 | 1222989 |
| 4900 BLOCK WOODSEND RD | LOUISVILLE | 40229 | 1223190 |
| 9000 BLOCK HURSTWOOD CT | LOUISVILLE | 40222 | 1212197 |
| 7300 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1222582 |
| 1700 BLOCK WILART DR | LOUISVILLE | 40210 | 1234278 |
| 1400 BLOCK OAKWOOD AVE | LOUISVILLE | 40215 | 1223004 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1237809 |
| 6400 BLOCK DEMING LN | LOUISVILLE | 40258 | 1235280 |
| 7400 BLOCK GARRISON RD | LOUISVILLE | 40214 | 1234177 |
| 2600 BLOCK PATIO CT | LOUISVILLE | 40214 | 1222625 |
| 5000 BLOCK STEPHAN DR | LOUISVILLE | 40258 | 1248220 |
| 200 BLOCK S 25TH ST | LOUISVILLE | 40212 | 1223123 |
| 5500 BLOCK EIGHT BELLS LN | LOUISVILLE | 40258 | 1222733 |
| 8300 BLOCK WATTERSON TRL | LOUISVILLE | 40299 | 1234591 |
| 4300 BLOCK LONSDALE AVE | LOUISVILLE | 40215 | 1222632 |
| 7700 BLOCK DINGLE DELL RD | LOUISVILLE | 40214 | 1223203 |
| 700 BLOCK COMPTON ST | LOUISVILLE | 40208 | 1234336 |
| 1100 BLOCK WINNERS CIR | LYNDON | 40242 | 1223356 |
| 9900 BLOCK CROOKED OAK WAY | LOUISVILLE | 40291 | 1235171 |
| 400 BLOCK LAWTON CT | LOUISVILLE | 40217 | 1222850 |
| 700 BLOCK TIN DOR WAY | LOUISVILLE | 40118 | 1223214 |
| 5600 BLOCK FOX HORN CIR | LOUISVILLE | 40216 | 1234347 |
| 6700 BLOCK OAK VALLEY DR | LOUISVILLE | 40214 | 1234963 |

| | | | |
|---|---|---|---|
| 500 BLOCK S 8TH ST | LOUISVILLE | 40203 | 1235456 |
| 4500 BLOCK LAKE DREAMLAND R | LOUISVILLE | 40216 | 1285357 |
| 700 BLOCK LORETTO AVE | LOUISVILLE | 40211 | 1234604 |
| 1500 BLOCK S 12TH ST | LOUISVILLE | 40210 | 1234341 |
| 100 BLOCK STOKE ON TRENT | JEFFERSONTC | 40299 | 1234605 |
| 5600 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1234086 |
| 1200 BLOCK S 1ST ST | LOUISVILLE | 40203 | 1234966 |
| 5900 BLOCK BARDSTOWN RD | LOUISVILLE | 40291 | 1234066 |
| 2500 BLOCK PENNACOOK RD | LOUISVILLE | 40214 | 1234093 |
| 6100 BLOCK GUARDIAN CT | LOUISVILLE | 40219 | 1224077 |
| 1200 BLOCK ISLEWORTH DR | LOUISVILLE | 40245 | 1224058 |
| 600 BLOCK E ORMSBY AVE | LOUISVILLE | 40203 | 1234214 |
| 9400 BLOCK DORAL CT | LOUISVILLE | 40220 | 1234400 |
| 5500 BLOCK BAYSHORE CT | LOUISVILLE | 40258 | 1235189 |
| 6500 BLOCK HUNTERS CHASE LN | LOUISVILLE | 40258 | 1235191 |
| 1600 BLOCK W JEFFERSON ST | LOUISVILLE | 40203 | 1234266 |
| 2900 BLOCK BANK ST | LOUISVILLE | 40212 | 1234454 |
| 1800 BLOCK ROCKFORD LN | LOUISVILLE | 40216 | 1234167 |
| 100 BLOCK WOODBROOK CT | LOUISVILLE | 40229 | 1235483 |
| 4200 BLOCK FOREMAN LN | LOUISVILLE | 40219 | 1224087 |
| 500 BLOCK N 29TH ST | LOUISVILLE | 40212 | 1403258 |
| 1300 BLOCK HULL ST | LOUISVILLE | 40204 | 1235004 |
| 1300 BLOCK HULL ST | LOUISVILLE | 40204 | 1234744 |
| 700 BLOCK N 34TH ST | LOUISVILLE | 40212 | 1235289 |
| 300 BLOCK MARKWELL CT | LOUISVILLE | 40219 | 1234985 |

| | | | |
|---|---|---|---|
| 3500 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1234993 |
| 6600 BLOCK STRAWBERRY LN | LOUISVILLE | 40214 | 1362275 |
| 6700 BLOCK OAK VALLEY DR | LOUISVILLE | 40214 | 1235852 |
| 800 BLOCK FLICKER RD | LOUISVILLE | 40214 | 1234871 |
| 1100 BLOCK S 28TH ST | LOUISVILLE | 40211 | 1235339 |
| 10300 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1234916 |
| 2100 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1235060 |
| 200 BLOCK W BRECKINRIDGE ST | LOUISVILLE | 40203 | 1236526 |
| 7200 BLOCK OUTER LOOP | LOUISVILLE | 40228 | 1236050 |
| 2400 BLOCK ELLIOTT AVE | LOUISVILLE | 40211 | 1235845 |
| 4600 BLOCK BROWNSBORO RD | LOUISVILLE | 40207 | 1235490 |
| FERRER WAY / MICHAEL EDWARD | LOUISVILLE | 40291 | 1235701 |
| 3800 BLOCK MIAMI AVE | LOUISVILLE | 40212 | 1235927 |
| 4500 BLOCK BISHOP LN | LOUISVILLE | 40218 | 1236397 |
| 3400 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1247860 |
| 5000 BLOCK MUD LN | LOUISVILLE | 40229 | 1235551 |
| 1000 BLOCK BEECHER ST | LOUISVILLE | 40215 | 1236157 |
| 1600 BLOCK W OAK ST | LOUISVILLE | 40210 | 1235600 |
| 9700 BLOCK BUCKINGHAM DR | LOUISVILLE | 40118 | 1235855 |
| 1600 BLOCK STAFFORD AVE | LOUISVILLE | 40216 | 1236254 |
| 4900 BLOCK AVISH LN | LOUISVILLE | 40059 | 1235776 |
| 5300 BLOCK MILNER RD | LOUISVILLE | 40216 | 1235848 |
| 900 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1236117 |
| 4500 BLOCK MILES LN | LOUISVILLE | 40219 | 1236539 |
| 3900 BLOCK VERMONT AVE | LOUISVILLE | 40211 | 1236049 |

| | | | |
|---|---|---|---|
| 900 BLOCK SAMUEL ST | LOUISVILLE | 40204 | 1236148 |
| 2800 BLOCK FAIRVIEW AVE | LOUISVILLE | 40208 | 1236275 |
| 500 BLOCK EDGEFOREST PL | LOUISVILLE | 40245 | 1249066 |
| 1200 BLOCK CYPRESS ST | LOUISVILLE | 40211 | 1236168 |
| 3600 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1236408 |
| 5700 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1236407 |
| 1100 BLOCK DORSEY LN | LYNDON | 40223 | 1236292 |
| 0 BLOCK DAYTONA CT | LOUISVILLE | 40214 | 1237647 |
| 3600 BLOCK MANSLICK RD | LOUISVILLE | 40215 | 1236276 |
| 300 BLOCK ANGELETTA WAY | LOUISVILLE | 40214 | 1236875 |
| 5300 BLOCK HAMES TRCE | LOUISVILLE | 40291 | 1236637 |
| 1000 BLOCK SEELBACH AVE | LOUISVILLE | 40215 | 1236558 |
| 3200 BLOCK SILVER SPRINGS DR | LOUISVILLE | 40220 | 1236562 |
| 11600 BLOCK APEX VIEW DR | LOUISVILLE | 40229 | 1236140 |
| 0 BLOCK ADVENTURE RD | LOUISVILLE | 40216 | 1236496 |
| 600 BLOCK W BRECKINRIDGE ST | LOUISVILLE | 40203 | 1236897 |
| 4400 BLOCK STOLTZ CT | LOUISVILLE | 40215 | 1237292 |
| 1100 BLOCK SCHILLER AVE | LOUISVILLE | 40204 | 1236933 |
| 1700 BLOCK SPRING DR | LOUISVILLE | 40205 | 1236522 |
| 1500 BLOCK DUMESNIL ST | LOUISVILLE | 40210 | 1236802 |
| 7400 BLOCK 3RD STREET RD | LOUISVILLE | 40214 | 1236214 |
| 10400 BLOCK W MANSLICK RD | LOUISVILLE | 40118 | 1236707 |
| 1200 BLOCK SCHILLER AVE | LOUISVILLE | 40204 | 1236145 |
| 2500 BLOCK PADDOCK CT | LOUISVILLE | 40216 | 1237025 |
| 400 BLOCK MOUNT HOLLY RD | LOUISVILLE | 40118 | 1236038 |

| | | | |
|---|---|---|---|
| 2000 BLOCK GOLDEN PARK CT | LOUISVILLE | 40218 | 1236269 |
| 1200 BLOCK REUTLINGER AVE | LOUISVILLE | 40204 | 1237026 |
| 8600 BLOCK JAMES R RD | LOUISVILLE | 40118 | 1236846 |
| 3300 BLOCK TRINITY RD | LOUISVILLE | 40206 | 1236550 |
| 900 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1236890 |
| 4300 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40213 | 1236769 |
| 2900 BLOCK BOWMAN AVE | LOUISVILLE | 40205 | 1237141 |
| 9800 BLOCK VIEUX CARRE DR | LOUISVILLE | 40223 | 1236459 |
| KENHURST DR / MILLER PARK DR | LOUISVILLE | 40258 | 1236670 |
| 300 BLOCK MARKWELL CT | LOUISVILLE | 40219 | 1248440 |
| 8400 BLOCK TAPESTRY CIR | LOUISVILLE | 40222 | 1236832 |
| 5600 BLOCK BUNNING DR | LOUISVILLE | 40272 | 1237320 |
| 1800 BLOCK MCCLOSKEY AVE | LOUISVILLE | 40210 | 1236916 |
| 1800 BLOCK DUNCAN ST | LOUISVILLE | 40203 | 1237295 |
| 1400 BLOCK BUNTON RD | WATTERSON | 40213 | 1236945 |
| 5900 BLOCK E MANSLICK RD | LOUISVILLE | 40219 | 1237276 |
| 3400 BLOCK IMPERATOR LN | LOUISVILLE | 40245 | 1237061 |
| 8200 BLOCK CANDLEGLOW LN | LOUISVILLE | 40214 | 1247898 |
| 1100 BLOCK ROYAL GARDENS CT | LOUISVILLE | 40214 | 1248171 |
| 400 BLOCK S 28TH ST | LOUISVILLE | 40212 | 1237283 |
| 1400 BLOCK LARCHMONT AVE | LOUISVILLE | 40215 | 1237000 |
| 8100 BLOCK FOUR WINDS DR | LYNDON | 40222 | 1237602 |
| 3900 BLOCK TAYLORSVILLE RD | LOUISVILLE | 40220 | 1248565 |
| 7200 BLOCK CROSS CREEK BLVD | LOUISVILLE | 40228 | 1236941 |
| 7300 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1237312 |

| | | | |
|---|---|---|---|
| 900 BLOCK W MUHAMMAD ALI B | LOUISVILLE | 40203 | 1248175 |
| 13100 BLOCK ASHLAWN DR | LOUISVILLE | 40272 | 1247905 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1237328 |
| 4500 BLOCK WINNROSE WAY | LOUISVILLE | 40211 | 1248227 |
| 7500 BLOCK CANE RUN RD | LOUISVILLE | 40258 | 1237337 |
| 3300 BLOCK ALLISON WAY | LOUISVILLE | 40220 | 1237302 |
| 4600 BLOCK LUNENBURG DR | LOUISVILLE | 40245 | 1237615 |
| 300 BLOCK E ESPLANADE AVE | LOUISVILLE | 40214 | 1237339 |
| 4300 BLOCK ACCOMACK DR | LOUISVILLE | 40241 | 1247989 |
| 3400 BLOCK NEWBURG RD | LOUISVILLE | 40218 | 1237422 |
| 100 BLOCK S 46TH ST | LOUISVILLE | 40212 | 1248561 |
| 7900 BLOCK MISTY GREEN WAY | LOUISVILLE | 40291 | 1237764 |
| 8800 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1237531 |
| 700 BLOCK INDIAN RIDGE RD | WINDY_HILLS | 40207 | 1248338 |
| 2200 BLOCK WILSON AVE | LOUISVILLE | 40210 | 1248347 |
| 1800 BLOCK W HILL ST | LOUISVILLE | 40210 | 1237771 |
| 400 BLOCK MOUNT HOLLY AVE | LOUISVILLE | 40206 | 1237549 |
| 1300 BLOCK LILLIAN AVE | LOUISVILLE | 40208 | 1247832 |
| 6300 BLOCK MORNING GLORY LN | LOUISVILLE | 40258 | 1248213 |
| 9200 BLOCK RAINBOW SPRINGS ( | LOUISVILLE | 40241 | 1248004 |
| 500 BLOCK S 17TH ST | LOUISVILLE | 40203 | 1247930 |
| 5400 BLOCK NEW CUT RD | LOUISVILLE | 40214 | 1247907 |
| 1100 BLOCK S 32ND ST | LOUISVILLE | 40211 | 1248389 |
| 2900 BLOCK W MADISON ST | LOUISVILLE | 40211 | 1251082 |
| 2800 BLOCK AUTUMN LAKE DR | LOUISVILLE | 40272 | 1248324 |

| | | | |
|---|---|---|---|
| 3900 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1248381 |
| 6400 BLOCK BARDSTOWN RD | LOUISVILLE | 40291 | 1237472 |
| 1700 BLOCK GARDINER LN | LOUISVILLE | 40205 | 1248265 |
| 7400 BLOCK CANDACE WAY | LOUISVILLE | 40214 | 1248419 |
| 9000 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1250173 |
| 8100 BLOCK TIMMY LN | LOUISVILLE | 40219 | 1248298 |
| 3400 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1248697 |
| 8100 BLOCK APPLE VALLEY DR | LOUISVILLE | 40228 | 1248890 |
| 5000 BLOCK MOUNT HOLYOKE D | LOUISVILLE | 40216 | 1237741 |
| 300 BLOCK ROCK CLIFF CT | LOUISVILLE | 40218 | 1299473 |
| 3700 BLOCK GRAND AVE | LOUISVILLE | 40211 | 1249295 |
| 9500 BLOCK GOLDERS GREEN CIR | LOUISVILLE | 40229 | 1248535 |
| 400 BLOCK N 29TH ST | LOUISVILLE | 40212 | 1248671 |
| 5200 BLOCK VALKYRIE WAY | LOUISVILLE | 40272 | 1249059 |
| BLUEGRASS AVE / TAYLOR BLVD | LOUISVILLE | 40215 | 1249055 |
| 125 I65N | LOUISVILLE | 40229 | 1249630 |
| 600 BLOCK S 24TH ST | LOUISVILLE | 40211 | 1248685 |
| 4600 BLOCK COMMERCE CROSSIN | LOUISVILLE | 40229 | 1248596 |
| 700 BLOCK W MAIN ST | LOUISVILLE | 40202 | 1273218 |
| 4000 BLOCK ROSEMONT AVE | LOUISVILLE | 40220 | 1248818 |
| 3400 BLOCK W JEFFERSON ST | LOUISVILLE | 40212 | 1248630 |
| 6200 BLOCK COTTAGE RIDGE PL | LOUISVILLE | 40214 | 1249372 |
| 6800 BLOCK ASTRAL DR | LOUISVILLE | 40258 | 1249335 |
| 3400 BLOCK NEWBURG RD | WATTERSON | 40218 | 1249406 |
| 6500 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1249410 |

| | | | |
|---|---|---|---|
| 4500 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40213 | 1248974 |
| 3300 BLOCK HIKES LN | LOUISVILLE | 40220 | 1249634 |
| 4700 BLOCK BELLEVUE AVE | LOUISVILLE | 40215 | 1248980 |
| 9800 BLOCK STARLET DR | LOUISVILLE | 40118 | 1249408 |
| 10500 BLOCK CHARLENE DR | 1719 | 40118 | 1249663 |
| 5200 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1248801 |
| 4900 BLOCK GARDEN GREEN WAY | LOUISVILLE | 40218 | 1248997 |
| 7300 BLOCK ST ANDREWS CHURC | LOUISVILLE | 40214 | 1249768 |
| 500 BLOCK COUNTRY ACRES | LOUISVILLE | 40218 | 1249413 |
| 4000 BLOCK SOUTHERN PKY | LOUISVILLE | 40214 | 1248989 |
| 600 BLOCK S 38TH ST | LOUISVILLE | 40211 | 1249774 |
| 500 BLOCK N 22ND ST | LOUISVILLE | 40203 | 1250997 |
| 5000 BLOCK MANSFIELD LN | LOUISVILLE | 40218 | 1249432 |
| 400 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1248841 |
| 3500 BLOCK BLUEGRASS PARK DR | LOUISVILLE | 40218 | 1249023 |
| 3000 BLOCK RUNNING DEER CIR | LOUISVILLE | 40241 | 1249599 |
| 3400 BLOCK VETTER AVE | LOUISVILLE | 40215 | 1249756 |
| 1200 BLOCK WELLER AVE | LOUISVILLE | 40208 | 1249102 |
| 9900 BLOCK CYPRESS CREEK DR | HICKORY_HIL | 40241 | 1261790 |
| 1500 BLOCK TURQUOISE DR | LOUISVILLE | 40214 | 1249060 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1249493 |
| 1800 BLOCK MILLGATE RD | LOUISVILLE | 40223 | 1249598 |
| 400 BLOCK STEEPLECREST CT | LOUISVILLE | 40222 | 1249637 |
| 500 BLOCK INDUSTRY RD | LOUISVILLE | 40208 | 1249960 |
| 1500 BLOCK W MARKET ST | LOUISVILLE | 40203 | 1249369 |

| | | | |
|---|---|---|---|
| 3400 BLOCK GLENDALE AVE | LOUISVILLE | 40215 | 1249482 |
| 100 BLOCK ROCK CLIFF CT | LOUISVILLE | 40218 | 1249387 |
| 1900 BLOCK GOLDSMITH LN | LOUISVILLE | 40218 | 1249971 |
| 8700 BLOCK ZACHARY CIR | LOUISVILLE | 40214 | 1250899 |
| 10200 BLOCK BEAU BRUMMELL D | LOUISVILLE | 40118 | 1250156 |
| 2700 BLOCK HOWARD ST | LOUISVILLE | 40211 | 1249796 |
| 3900 BLOCK S BROOK ST | LOUISVILLE | 40214 | 1249435 |
| 3100 BLOCK VERNE CT | LOUISVILLE | 40205 | 1249797 |
| 3300 BLOCK NEWBURG RD | LOUISVILLE | 40218 | 1249451 |
| 1700 BLOCK PATTON CT | LOUISVILLE | 40210 | 1250323 |
| 100 BLOCK OLDE ENGLISH CT | LOUISVILLE | 40272 | 1250146 |
| 200 BLOCK E WITHERSPOON ST | LOUISVILLE | 40202 | 1249914 |
| 3200 BLOCK HIKES LN | LOUISVILLE | 40220 | 1249697 |
| 0 BLOCK COLLEGE CT | LOUISVILLE | 40203 | 1250724 |
| 3800 BLOCK BENJE WAY | LOUISVILLE | 40241 | 1249996 |
| 6900 BLOCK CONNECTICUT DR | LOUISVILLE | 40219 | 1249450 |
| 3700 BLOCK BLUE CREEK CT | LOUISVILLE | 40229 | 1250170 |
| 5800 BLOCK RUSSETT PL | LOUISVILLE | 40218 | 1250592 |
| 3500 BLOCK PINECROFT DR | LOUISVILLE | 40219 | 1250080 |
| 3500 BLOCK MOYERS CIR | LOUISVILLE | 40207 | 1251075 |
| 1200 BLOCK S PRESTON ST | LOUISVILLE | 40203 | 1251061 |
| 3500 BLOCK ROGER E SCHUPP ST | LOUISVILLE | 40205 | 1250802 |
| 3500 BLOCK ROGER E SCHUPP ST | LOUISVILLE | 40205 | 1250472 |
| 3700 BLOCK TAYLORSVILLE RD | LOUISVILLE | 40220 | 1250968 |
| 100 BLOCK W BROADWAY | LOUISVILLE | 40202 | 1250253 |

| | | | |
|---|---|---|---|
| 1200 BLOCK GOSS AVE | LOUISVILLE | 40217 | 1251113 |
| 600 BLOCK S 43RD ST | LOUISVILLE | 40211 | 1250719 |
| 2200 BLOCK W OAK ST | LOUISVILLE | 40210 | 1250097 |
| 2200 BLOCK ARTHUR ST | LOUISVILLE | 40208 | 1250514 |
| 3700 BLOCK MANSLICK RD | LOUISVILLE | 40215 | 1251064 |
| 200 BLOCK W SOUTHLAND BLVD | LOUISVILLE | 40214 | 1250711 |
| 2700 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1250397 |
| 0 BLOCK DAYTONA CT | LOUISVILLE | 40214 | 1250822 |
| 4700 BLOCK S RUTLAND AVE | LOUISVILLE | 40215 | 1251111 |
| 9900 BLOCK ASHBY FARM DR | LOUISVILLE | 40272 | 1251071 |
| 1700 BLOCK W GAULBERT AVE | LOUISVILLE | 40210 | 1251069 |
| 9900 BLOCK ASHBY FARM DR | LOUISVILLE | 40272 | 1250292 |
| 2700 BLOCK RIEDLING DR | LOUISVILLE | 40206 | 1250709 |
| 3600 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1250984 |
| 10400 BLOCK W MANSLICK RD | LOUISVILLE | 40118 | 1251054 |
| 10200 BLOCK BEAU BRUMMELL D | LOUISVILLE | 40118 | 1250807 |
| 6000 BLOCK BRISTOL BLUFFS CIR | LOUISVILLE | 40299 | 1250912 |
| 8400 BLOCK ROSEBOROUGH RD | LOUISVILLE | 40228 | 1251110 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1250813 |
| 7100 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1261540 |
| 700 BLOCK FAIRDALE RD | LOUISVILLE | 40118 | 1250604 |
| 2800 BLOCK GREENWOOD AVE | LOUISVILLE | 40211 | 1250649 |
| 5500 BLOCK NATIONAL TPKE | LOUISVILLE | 40214 | 1250731 |
| 600 BLOCK S 44TH ST | LOUISVILLE | 40211 | 1288228 |
| 200 BLOCK N 17TH ST | LOUISVILLE | 40203 | 1251089 |

| | | | |
|---|---|---|---|
| 1600 BLOCK GARLAND AVE | LOUISVILLE | 40210 | 1251397 |
| 1600 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40203 | 1250725 |
| 5000 BLOCK STONY BROOK DR | LOUISVILLE | 40291 | 1250993 |
| 4800 BLOCK FURY WAY | LOUISVILLE | 40258 | 1250835 |
| 1800 BLOCK S 23RD ST | LOUISVILLE | 40210 | 1251377 |
| 7100 BLOCK WATSON LN | LOUISVILLE | 40272 | 1261655 |
| 100 BLOCK N 46TH ST | LOUISVILLE | 40212 | 1251096 |
| 2600 BLOCK THOMAS AVE | LOUISVILLE | 40216 | 1261649 |
| 700 BLOCK GLENGARRY DR | LOUISVILLE | 40118 | 1261539 |
| 300 BLOCK STARLET CT | LOUISVILLE | 40118 | 1261586 |
| 5400 BLOCK ANGUS CT | LOUISVILLE | 40272 | 1251125 |
| 5300 BLOCK RUSSETT BLVD | LOUISVILLE | 40218 | 1261685 |
| 13300 BLOCK HINCHBROOK BLVD | LOUISVILLE | 40272 | 1261778 |
| 9400 BLOCK NORTON COMMONS | LOUISVILLE | 40059 | 1261614 |
| 4100 BLOCK LARKWOOD AVE | LOUISVILLE | 40212 | 1251190 |
| 1100 BLOCK S 17TH ST | LOUISVILLE | 40210 | 1262159 |
| 5500 BLOCK ROCK VALLEY WAY | LOUISVILLE | 40241 | 1261579 |
| 100 BLOCK W BROADWAY | LOUISVILLE | 40202 | 1261831 |
| 5700 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1261672 |
| 14700 BLOCK EDDINGTON WAY | LOUISVILLE | 40245 | 1261785 |
| 2400 BLOCK THOMAS AVE | LOUISVILLE | 40216 | 1261795 |
| 6600 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1322187 |
| 3300 BLOCK RENWOOD BLVD | LOUISVILLE | 40214 | 1261702 |
| 3400 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1251280 |
| 1800 BLOCK BLUEGRASS AVE | LOUISVILLE | 40215 | 1261840 |

| | | | |
|---|---|---|---|
| 4200 BLOCK NORENE LN | LOUISVILLE | 40219 | 1251285 |
| 6500 BLOCK DOWNS BRANCH RD | LOUISVILLE | 40228 | 1272323 |
| 2400 BLOCK W JEFFERSON ST | LOUISVILLE | 40212 | 1261502 |
| 10300 BLOCK VALLEY FARMS BLV | LOUISVILLE | 40272 | 1262076 |
| 3500 BLOCK MANSLICK RD | LOUISVILLE | 40215 | 1262081 |
| 900 BLOCK ESQUIRE ALY | LOUISVILLE | 40203 | 1261878 |
| 1500 BLOCK DUMESNIL ST | LOUISVILLE | 40210 | 1272789 |
| 1100 BLOCK CHESLEY DR | LOUISVILLE | 40219 | 1272371 |
| 900 BLOCK E OAK ST | LOUISVILLE | 40204 | 1273073 |
| 6800 BLOCK MANSLICK RD | LOUISVILLE | 40214 | 1273129 |
| 1200 BLOCK INVERARY CT | LOUISVILLE | 40222 | 1272375 |
| NEW CUT RD / OLD NEW CUT RD | LOUISVILLE | 40118 | 1272712 |
| S 10TH ST / W BROADWAY | LOUISVILLE | 40203 | 1262247 |
| 7400 BLOCK ST ANDREWS CHURC | LOUISVILLE | 40214 | 1272466 |
| 2300 BLOCK W ORMSBY AVE | LOUISVILLE | 40210 | 1272646 |
| 800 BLOCK CANNONSIDE DR | LOUISVILLE | 40207 | 1272537 |
| 4000 BLOCK BUECHEL BANK RD | LOUISVILLE | 40225 | 1272530 |
| 1200 BLOCK PIGEON PASS RD | LYNNVIEW | 40213 | 1272570 |
| 3000 BLOCK W KENTUCKY ST | LOUISVILLE | 40211 | 1272645 |
| 4600 BLOCK TIPSY CIR | LOUISVILLE | 40216 | 1262226 |
| 800 BLOCK S 36TH ST | LOUISVILLE | 40211 | 1273949 |
| N 38TH ST / PARKER AVE | LOUISVILLE | 40212 | 1272711 |
| 2600 BLOCK WOODLAND AVE | LOUISVILLE | 40211 | 1272343 |
| 3400 BLOCK EVESHAM DR | LOUISVILLE | 40213 | 1272718 |
| 3100 BLOCK CHURCHILL PL | LOUISVILLE | 40220 | 1286355 |

| | | | |
|---|---|---|---|
| 7900 BLOCK CANDLEGLOW LN | LOUISVILLE | 40214 | 1273484 |
| 6600 BLOCK SYLVANIA RD | LOUISVILLE | 40258 | 1273258 |
| 600 BLOCK S 44TH ST | LOUISVILLE | 40211 | 1273513 |
| 3600 BLOCK GEORGETOWN CIR | LOUISVILLE | 40215 | 1273256 |
| 2900 BLOCK FERN VALLEY RD | LOUISVILLE | 40213 | 1322188 |
| 11400 BLOCK WESTPORT RD | LOUISVILLE | 40241 | 1274055 |
| 200 BLOCK S HURSTBOURNE PKY | LOUISVILLE | 40222 | 1272595 |
| 2400 BLOCK HEREFORD CT | LOUISVILLE | 40272 | 1273491 |
| 6500 BLOCK DELTON RD | LOUISVILLE | 40258 | 1273297 |
| 1300 BLOCK OLIVE ST | LOUISVILLE | 40211 | 1272297 |
| 4300 BLOCK BISHOP LN | WATTERSON | 40218 | 1273029 |
| 1500 BLOCK BELLAMY PL | LOUISVILLE | 40208 | 1273040 |
| 9900 BLOCK LOWER RIVER RD | LOUISVILLE | 40272 | 1273132 |
| 5000 BLOCK LEA ANN WAY | LOUISVILLE | 40219 | 1273035 |
| 6200 BLOCK MIDDLEROSE CIR | LOUISVILLE | 40272 | 1272680 |
| 2000 BLOCK CEDAR ST | LOUISVILLE | 40203 | 1285561 |
| 1200 BLOCK S FLOYD ST | LOUISVILLE | 40203 | 1272884 |
| 1000 BLOCK REEVES RD | LOUISVILLE | 40219 | 1273010 |
| 4400 BLOCK TARA AVE | LOUISVILLE | 40216 | 1273511 |
| 4600 BLOCK S RUTLAND AVE | LOUISVILLE | 40215 | 1273745 |
| 400 BLOCK LOUIS COLEMAN JR D | LOUISVILLE | 40212 | 1273860 |
| 3000 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1273159 |
| 1600 BLOCK W MARKET ST | LOUISVILLE | 40203 | 1273134 |
| 1000 BLOCK S 17TH ST | LOUISVILLE | 40210 | 1273540 |
| 1600 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1272874 |

| | | | |
|---|---|---|---|
| 400 BLOCK LAWTON CT | LOUISVILLE | 40217 | 1273249 |
| 5500 BLOCK EELGRASS CT | LOUISVILLE | 40258 | 1273940 |
| 2100 BLOCK BANK ST | LOUISVILLE | 40212 | 1274290 |
| 200 BLOCK N 37TH ST | LOUISVILLE | 40212 | 1274065 |
| 400 BLOCK S 38TH ST | LOUISVILLE | 40212 | 1273901 |
| 4500 BLOCK BISHOP LN | LOUISVILLE | 40218 | 1273284 |
| 5700 BLOCK JEANINE DR | LOUISVILLE | 40219 | 1273355 |
| 1600 BLOCK GLENGARRY DR | LOUISVILLE | 40118 | 1273767 |
| 2000 BLOCK GOLDSMITH LN | LOUISVILLE | 40218 | 1273333 |
| 11300 BLOCK PEBBLE TRCE | LOUISVILLE | 40229 | 1273993 |
| 9700 BLOCK BALSAM WAY | JEFFERSONTO | 40299 | 1273622 |
| 3700 BLOCK WOODRUFF AVE | LOUISVILLE | 40215 | 1273816 |
| 400 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1273840 |
| DIXIE HWY / W HILL ST | LOUISVILLE | 40210 | 1273722 |
| 5300 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1274022 |
| 2100 BLOCK W LEE ST | LOUISVILLE | 40210 | 1273889 |
| 100 BLOCK KENWOOD CT | LOUISVILLE | 40214 | 1274280 |
| 2100 BLOCK BANK ST | LOUISVILLE | 40212 | 1274821 |
| 7300 BLOCK GORHAM WAY | LOUISVILLE | 40291 | 1285874 |
| 400 BLOCK N HITE AVE | LOUISVILLE | 40206 | 1274050 |
| 2700 BLOCK SHIPPEN AVE | LOUISVILLE | 40206 | 1273986 |
| 3000 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1274092 |
| 300 BLOCK S CLAY ST | LOUISVILLE | 40202 | 1285635 |
| S 16TH ST / ALGONQUIN PKY | LOUISVILLE | 40210 | 1274140 |
| 9500 BLOCK PRESTON HWY | LOUISVILLE | 40229 | 1273739 |

| | | | |
|---|---|---|---|
| 2100 BLOCK W HILL ST | LOUISVILLE | 40210 | 1274918 |
| 18100 BLOCK BRIGHTLEAF PL | LOUISVILLE | 40023 | 1274166 |
| 4400 BLOCK OBOE DR | LOUISVILLE | 40216 | 1274173 |
| 3600 BLOCK FINCASTLE RD | LOUISVILLE | 40213 | 1274561 |
| 4100 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1274184 |
| 7200 BLOCK WOODROW WAY | LOUISVILLE | 40228 | 1274327 |
| 7800 BLOCK MANSLICK RD | LOUISVILLE | 40214 | 1274497 |
| 4800 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1274613 |
| 2600 BLOCK WENDELL AVE | LOUISVILLE | 40205 | 1274653 |
| 4100 BLOCK PINECROFT DR | LOUISVILLE | 40219 | 1274477 |
| 3100 BLOCK FORDHAVEN RD | LOUISVILLE | 40214 | 1274336 |
| 1400 BLOCK BEECH ST | LOUISVILLE | 40211 | 1274325 |
| 11200 BLOCK PYRAMID RD | LOUISVILLE | 40229 | 1274360 |
| 3000 BLOCK MID DALE LN | LOUISVILLE | 40220 | 1274915 |
| 2600 BLOCK LINDSAY AVE | LOUISVILLE | 40206 | 1285207 |
| 5500 BLOCK LEAMINGTON SPA D | LOUISVILLE | 40213 | 1285419 |
| 3600 BLOCK WHITEHALL CT | LOUISVILLE | 40272 | 1274696 |
| 6700 BLOCK CARRIBEAN LN | LOUISVILLE | 40219 | 1274860 |
| S 6TH ST / W LIBERTY ST | LOUISVILLE | 40202 | 1286806 |
| 8300 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1285415 |
| 6300 BLOCK SYDNEY RENEE WAY | LOUISVILLE | 40272 | 1285494 |
| 4800 BLOCK PRESTON SPRING CT | LOUISVILLE | 40229 | 1274358 |
| 2200 BLOCK JAMES PIRTLE CT | LOUISVILLE | 40217 | 1274923 |
| CAMP GROUND RD / LEES LN | LOUISVILLE | 40216 | 1285191 |
| 1400 BLOCK BLAND ST | LOUISVILLE | 40217 | 1285022 |

| | | | |
|---|---|---|---|
| 2800 BLOCK DE MEL AVE | LOUISVILLE | 40214 | 1285215 |
| 5300 BLOCK DIXIE HWY | LOUISVILLE | 40216 | 1285577 |
| 1100 BLOCK CASTLEVALE DR | LOUISVILLE | 40217 | 1274743 |
| 1200 BLOCK W BROADWAY | LOUISVILLE | 40203 | 1285008 |
| 5500 BLOCK CUMNOCK RD | LOUISVILLE | 40291 | 1274729 |
| 200 BLOCK E KENTUCKY ST | LOUISVILLE | 40203 | 1285878 |
| 400 BLOCK N 38TH ST | LOUISVILLE | 40212 | 1274919 |
| 12100 BLOCK EDENWOOD DR | DOUGLASS_H | 40243 | 1274800 |
| 4500 BLOCK SUNSET AVE | LOUISVILLE | 40211 | 1274874 |
| 1600 BLOCK CYPRESS ST | LOUISVILLE | 40210 | 1285879 |
| S GALT AVE / GRINSTEAD DR | LOUISVILLE | 40206 | 1285450 |
| 2700 BLOCK CRITTENDEN DR | LOUISVILLE | 40209 | 1285431 |
| 800 BLOCK SUTCLIFFE AVE | LOUISVILLE | 40211 | 1285693 |
| 1000 BLOCK BERRY BLVD | LOUISVILLE | 40215 | 1285398 |
| 3300 BLOCK FRONTIER TRL | LOUISVILLE | 40220 | 1285159 |
| 600 BLOCK S PRESTON ST | LOUISVILLE | 40202 | 1286351 |
| 10000 BLOCK SHINING WILLOW D | LOUISVILLE | 40241 | 1285147 |
| 5300 BLOCK RAYBURN RD | LOUISVILLE | 40272 | 1285167 |
| 1600 BLOCK HUNTOON AVE | LOUISVILLE | 40215 | 1285639 |
| 8700 BLOCK JAMES R RD | LOUISVILLE | 40118 | 1285872 |
| 7200 BLOCK OAKBURN DR | LOUISVILLE | 40258 | 1285149 |
| 1500 BLOCK SHINGO AVE | LOUISVILLE | 40215 | 1286366 |
| 4200 BLOCK FOREMAN LN | LOUISVILLE | 40219 | 1286287 |
| 7900 BLOCK FEGENBUSH LN | LOUISVILLE | 40228 | 1286147 |
| 1000 BLOCK BROOKLINE AVE | LOUISVILLE | 40215 | 1285237 |

| | | | |
|---|---|---|---|
| 5600 BLOCK RUSTIC WAY | LOUISVILLE | 40218 | 1286319 |
| 4400 BLOCK NEWPORT RD | LOUISVILLE | 40218 | 1285249 |
| 2000 BLOCK MIDLAND AVE | LOUISVILLE | 40204 | 1285575 |
| 800 BLOCK BEECHER ST | LOUISVILLE | 40215 | 1285231 |
| 2900 BLOCK WESTFIELD RD | LOUISVILLE | 40220 | 1285683 |
| 200 BLOCK W ESPLANADE AVE | LOUISVILLE | 40214 | 1286152 |
| 10100 BLOCK LANCEWOOD RD | LOUISVILLE | 40229 | 1286675 |
| 2900 BLOCK BANK ST | LOUISVILLE | 40212 | 1286573 |
| 13100 BLOCK FOREST CENTRE CT | LOUISVILLE | 40223 | 1285696 |
| 2600 BLOCK WOODLAND AVE | LOUISVILLE | 40211 | 1285304 |
| 800 BLOCK RIVER DELL DR | LOUISVILLE | 40206 | 1285926 |
| 2900 BLOCK W KENTUCKY ST | LOUISVILLE | 40211 | 1286431 |
| 2000 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1299160 |
| 700 BLOCK VINE ST | LOUISVILLE | 40204 | 1286605 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1286119 |
| LILLIAN AVE / MONTANA AVE | LOUISVILLE | 40208 | 1286681 |
| 100 BLOCK W HILL ST | LOUISVILLE | 40208 | 1286121 |
| 2400 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1285907 |
| 4800 BLOCK HAMES TRCE | LOUISVILLE | 40291 | 1285890 |
| 300 BLOCK N 38TH ST | LOUISVILLE | 40212 | 1286304 |
| 2700 BLOCK GREENWOOD AVE | LOUISVILLE | 40211 | 1286786 |
| 2500 BLOCK CLARENDON AVE | LOUISVILLE | 40205 | 1285980 |
| 3500 BLOCK LENTZ AVE | LOUISVILLE | 40215 | 1286750 |
| 300 BLOCK REDDING RD | LOUISVILLE | 40218 | 1286133 |
| 2700 BLOCK W MAIN ST | LOUISVILLE | 40212 | 1288353 |

| | | | |
|---|---|---|---|
| 800 BLOCK S SHELBY ST | LOUISVILLE | 40203 | 1286265 |
| 5100 BLOCK NORTON HEALTHCAI | LOUISVILLE | 40241 | 1287193 |
| 2600 BLOCK TAYLORSVILLE RD | KINGSLEY | 40205 | 1286780 |
| 1700 BLOCK W GAULBERT AVE | LOUISVILLE | 40210 | 1286302 |
| 1000 BLOCK S 7TH ST | LOUISVILLE | 40203 | 1287581 |
| 4100 BLOCK GLEN VALLEY RD | LOUISVILLE | 40219 | 1286417 |
| 900 BLOCK S BROOK ST | LOUISVILLE | 40203 | 1286376 |
| 700 BLOCK MARSHALL ST | LOUISVILLE | 40202 | 1286404 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1287685 |
| 1400 BLOCK BECKLEY CREEK PKY | LOUISVILLE | 40245 | 1285811 |
| 5000 BLOCK QUAIL CT | LOUISVILLE | 40213 | 1286210 |
| 800 BLOCK S 36TH ST | LOUISVILLE | 40211 | 1286629 |
| 8300 BLOCK ROSEBOROUGH RD | LOUISVILLE | 40228 | 1286176 |
| 5700 BLOCK LAGOONA DR | LOUISVILLE | 40219 | 1287240 |
| 1300 BLOCK S 6TH ST | LOUISVILLE | 40208 | 1286175 |
| 3900 BLOCK PARKER AVE | LOUISVILLE | 40212 | 1286640 |
| 800 BLOCK GLEN HOLLOW DR | LOUISVILLE | 40214 | 1286789 |
| 3000 BLOCK RIVER RD | LOUISVILLE | 40207 | 1286466 |
| 1800 BLOCK CARL CT | LOUISVILLE | 40215 | 1298728 |
| 5600 BLOCK JOHNSONTOWN RD | LOUISVILLE | 40272 | 1286143 |
| 8400 BLOCK CLOVERPORT DR | LOUISVILLE | 40228 | 1287142 |
| 500 BLOCK S FLOYD ST | LOUISVILLE | 40202 | 1299781 |
| 8200 BLOCK ROSEBOROUGH RD | LOUISVILLE | 40228 | 1286700 |
| 3600 BLOCK VALDOSTA AVE | LOUISVILLE | 40218 | 1250273 |
| 3300 BLOCK BOHANNON AVE | LOUISVILLE | 40215 | 1286817 |

| | | | |
|---|---|---|---|
| 1000 BLOCK ALTA VISTA RD | LOUISVILLE | 40205 | 1286708 |
| 2200 BLOCK GOLDSMITH LN | LOUISVILLE | 40218 | 1286822 |
| 1800 BLOCK BLUEGRASS AVE | LOUISVILLE | 40215 | 1286924 |
| 3900 BLOCK 7TH STREET RD | LOUISVILLE | 40216 | 1286926 |
| 1300 BLOCK CENTRAL AVE | LOUISVILLE | 40208 | 1287412 |
| 1000 BLOCK S FLOYD ST | LOUISVILLE | 40203 | 1287551 |
| 3400 BLOCK WINNLAND DR | LOUISVILLE | 40219 | 1287732 |
| 100 BLOCK S BAYLY AVE | LOUISVILLE | 40206 | 1286531 |
| 200 BLOCK S FLOYD ST | LOUISVILLE | 40202 | 1286995 |
| 1000 BLOCK GARVIN PL | LOUISVILLE | 40203 | 1287663 |
| 500 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1287483 |
| 1800 BLOCK RUTHERFORD AVE | LOUISVILLE | 40205 | 1287690 |
| 4600 BLOCK S RUTLAND AVE | LOUISVILLE | 40215 | 1287318 |
| 5200 BLOCK FAMOUS WAY | LOUISVILLE | 40219 | 1288411 |
| 2000 BLOCK ASHLEY CT | LOUISVILLE | 40242 | 1288349 |
| 1000 BLOCK THORNBERRY AVE | LOUISVILLE | 40215 | 1298744 |
| 10400 BLOCK W MANSLICK RD | LOUISVILLE | 40118 | 1288213 |
| 5600 BLOCK LITTLERIDGE DR | LOUISVILLE | 40229 | 1287334 |
| 1200 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1298837 |
| 1200 BLOCK MOORE CT | LOUISVILLE | 40210 | 1287337 |
| 500 BLOCK W FLORENCE AVE | LOUISVILLE | 40215 | 1287745 |
| 1200 BLOCK VIM DR | LOUISVILLE | 40213 | 1288013 |
| 8000 BLOCK KENHURST DR | LOUISVILLE | 40258 | 1287439 |
| 6800 BLOCK ASTRAL DR | LOUISVILLE | 40258 | 1287708 |
| 4500 BLOCK S 6TH ST | LOUISVILLE | 40214 | 1288227 |

| | | | |
|---|---|---|---|
| 200 BLOCK OTTAWA AVE | LOUISVILLE | 40209 | 1288033 |
| 300 BLOCK IROQUOIS GARDENS D | LOUISVILLE | 40214 | 1287715 |
| LAYNE CT / LAYNE RD | LOUISVILLE | 40219 | 1287523 |
| 1300 BLOCK LA FONTENAY CT | DOUGLASS_H | 40223 | 1299040 |
| 6100 BLOCK AIRPORT HOTELS BLV | LOUISVILLE | 40213 | 1288012 |
| 3400 BLOCK SHERRILL AVE | LOUISVILLE | 40211 | 1288459 |
| 6100 BLOCK SEAFORTH WAY | LOUISVILLE | 40258 | 1287087 |
| 1500 BLOCK GLENGARRY DR | LOUISVILLE | 40118 | 1287605 |
| 5500 BLOCK HUNT CLUB LN | LOUISVILLE | 40214 | 1288269 |
| 600 BLOCK LOCUST LN | LOUISVILLE | 40217 | 1298895 |
| 300 BLOCK IROQUOIS GARDENS D | LOUISVILLE | 40214 | 1287393 |
| 5300 BLOCK EUCLID AVE | LOUISVILLE | 40272 | 1288071 |
| 900 BLOCK WHITES LN | LOUISVILLE | 40118 | 1287629 |
| 3500 BLOCK CARAVAN WAY | WATTERSON_ | 40218 | 1299005 |
| 8500 BLOCK BLUE LICK RD | LOUISVILLE | 40219 | 1287633 |
| 6000 BLOCK SHEAN CT | LOUISVILLE | 4291 | 1287309 |
| 1200 BLOCK PIGEON PASS RD | LOUISVILLE | 40213 | 1287579 |
| 3900 BLOCK ACCOMACK DR | LOUISVILLE | 40241 | 1299114 |
| 1800 BLOCK W HILL ST | LOUISVILLE | 40210 | 1287990 |
| 3300 BLOCK RED ROOF INN PL | WATTERSON_ | 40218 | 1287992 |
| 200 BLOCK N 39TH ST | LOUISVILLE | 40212 | 1288066 |
| 800 BLOCK IROQUOIS AVE | LOUISVILLE | 40214 | 1288291 |
| 2600 BLOCK LE BLANC CT | LOUISVILLE | 40206 | 1288466 |
| S CLAY ST / E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1288206 |
| 300 BLOCK STARLET CT | LOUISVILLE | 40118 | 1288181 |

| | | | |
|---|---|---|---|
| 3200 BLOCK RIVER PARK DR | LOUISVILLE | 40211 | 1288468 |
| 3200 BLOCK SPRINGFIELD DR | LOUISVILLE | 40214 | 1288350 |
| 2000 BLOCK W MARKET ST | LOUISVILLE | 40203 | 1288039 |
| 5000 BLOCK FURY WAY | LOUISVILLE | 40258 | 1287999 |
| CRAWFORD AVE / DIXIE HWY | LOUISVILLE | 40258 | 1288145 |
| 11000 BLOCK GRAFTON HALL RD | LOUISVILLE | 40272 | 1288244 |
| 6900 BLOCK ENTERPRISE DR | LOUISVILLE | 40214 | 1288087 |
| 6700 BLOCK GABRIEL DR | LOUISVILLE | 40258 | 1298860 |
| 1100 BLOCK ROYAL GARDENS CT | LOUISVILLE | 40214 | 1298957 |
| 2700 BLOCK BANK STREET | LOUISVILLE | 40212 | 1287962 |
| 4400 BLOCK STONEHAM PL | LOUISVILLE | 40299 | 1288109 |
| 3600 BLOCK CENTURY DIVISION V | LOUISVILLE | 40205 | 1288309 |
| 1200 BLOCK INVERARY CT | HURSTBOURN | 40222 | 1298949 |
| 400 BLOCK S 6TH ST | LOUISVILLE | 40202 | 1288314 |
| 5700 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1300426 |
| 4300 BLOCK BISHOP LN | WATTERSON | 40218 | 1288602 |
| 2000 BLOCK PEABODY LN | LOUISVILLE | 40218 | 1299149 |
| 4900 BLOCK KILGORE CT | LOUISVILLE | 40218 | 1299369 |
| 4500 BLOCK LANDSIDE DR | LOUISVILLE | 40220 | 1299234 |
| 4200 BLOCK LANDSIDE DR | LOUISVILLE | 40220 | 1298697 |
| 1500 BLOCK CYPRESS ST | LOUISVILLE | 40210 | 1288650 |
| 4000 BLOCK PARTHENIA AVE | LOUISVILLE | 40215 | 1298798 |
| 2600 BLOCK CLEVELAND BLVD | LOUISVILLE | 40206 | 1299092 |
| 2500 BLOCK CORONET DR | LOUISVILLE | 40216 | 1288669 |
| 3700 BLOCK WOODGREEN CT | LOUISVILLE | 40215 | 1299069 |

| | | | |
|---|---|---|---|
| 3300 BLOCK GRAND AVE | LOUISVILLE | 40211 | 1298913 |
| 3300 BLOCK GRAND AVE | LOUISVILLE | 40211 | 1288493 |
| 900 BLOCK S 36TH ST | LOUISVILLE | 40211 | 1299144 |
| 3600 BLOCK DOWNING WAY | LOUISVILLE | 40218 | 1298829 |
| 1600 BLOCK GARLAND AVE | LOUISVILLE | 40210 | 1299236 |
| 1100 BLOCK S 15TH ST | LOUISVILLE | 40210 | 1298847 |
| 10000 BLOCK STONESTREET RD | LOUISVILLE | 40272 | 1298820 |
| 8200 BLOCK ST ANDREWS DR | LOUISVILLE | 40291 | 1299162 |
| 1100 BLOCK ROYAL GARDENS CT | LOUISVILLE | 40214 | 1299132 |
| 4200 BLOCK NORBROOK DR | LOUISVILLE | 40218 | 1300134 |
| 1100 BLOCK WILLOW SPRINGS DR | LYNDON | 40242 | 1300137 |
| 9800 BLOCK SILVERWOOD LN | LOUISVILLE | 40272 | 1298958 |
| 5100 BLOCK MALIBU CT | LOUISVILLE | 40216 | 1300133 |
| 7100 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1300861 |
| 5100 BLOCK VALIANT DR | LOUISVILLE | 40216 | 1299783 |
| 2000 BLOCK FERN VALLEY RD | LOUISVILLE | 40213 | 1299137 |
| 5500 BLOCK HUNT CLUB LN | LOUISVILLE | 40214 | 1299138 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1299775 |
| 10900 BLOCK SOUTHGATE MANO | LOUISVILLE | 40229 | 1299592 |
| 400 BLOCK S 8TH ST | LOUISVILLE | 40203 | 1302083 |
| 1100 BLOCK LYDIA ST | LOUISVILLE | 40217 | 1300705 |
| 4500 BLOCK S 2ND ST | LOUISVILLE | 40214 | 1300079 |
| 1700 BLOCK SOMERSET PL | LOUISVILLE | 40220 | 1299955 |
| 4000 BLOCK SARATOGA WOODS | LOUISVILLE | 40299 | 1299733 |
| 100 BLOCK E ASHLAND AVE | LOUISVILLE | 40214 | 1299640 |

| | | | |
|---|---|---|---|
| 2600 BLOCK LONGVIEW AVE | LOUISVILLE | 40206 | 1299697 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1299638 |
| 1600 BLOCK BERRY BLVD | LOUISVILLE | 40215 | 1300077 |
| 1400 BLOCK S 6TH ST | LOUISVILLE | 40208 | 1300092 |
| 1200 BLOCK LINCOLN AVE | LOUISVILLE | 40208 | 1300192 |
| 300 BLOCK N 32ND ST | LOUISVILLE | 40212 | 1299991 |
| 300 BLOCK N 32ND ST | LOUISVILLE | 40212 | 1299644 |
| 900 BLOCK SCHILLER CT | LOUISVILLE | 40204 | 1299625 |
| 6600 BLOCK OUTER LOOP | LOUISVILLE | 40228 | 1299868 |
| 5000 BLOCK HAMES TRCE | LOUISVILLE | 40291 | 1299469 |
| 5100 BLOCK STEWART DR | LOUISVILLE | 40216 | 1300031 |
| 3300 BLOCK SCHNEITER AVE | LOUISVILLE | 40215 | 1300832 |
| 1200 BLOCK S BROOK ST | LOUISVILLE | 40203 | 1299883 |
| 2500 BLOCK VALLETTA RD | SENECA_GAR | 40205 | 1300084 |
| 4700 BLOCK RED MAPLE WAY | LOUISVILLE | 40229 | 1300455 |
| 11600 BLOCK DEUTSCH FARM RD | LOUISVILLE | 40229 | 1300249 |
| 4100 BLOCK SEA WAVE CT | LOUISVILLE | 40229 | 1299506 |
| 1300 BLOCK WALTER AVE | LOUISVILLE | 40215 | 1301122 |
| 3200 BLOCK KEMMONS DR | LOUISVILLE | 40218 | 1300548 |
| 9700 BLOCK STONESTREET RD | LOUISVILLE | 40272 | 1299823 |
| 1100 BLOCK INNIS CT | LOUISVILLE | 40204 | 1300886 |
| 400 BLOCK WOOD RD | LYNDON | 40222 | 1300770 |
| 12400 BLOCK LA GRANGE RD | LOUISVILLE | 40245 | 1300104 |
| 7500 BLOCK NANCY LN | LOUISVILLE | 40258 | 1299928 |
| S 1ST ST / E BRECKINRIDGE ST | LOUISVILLE | 40203 | 1299925 |

| | | | |
|---|---|---|---|
| 4100 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40218 | 1301269 |
| 8900 BLOCK MAPLECREEK DR | LOUISVILLE | 40219 | 1300313 |
| 9800 BLOCK STARLET DR | LOUISVILLE | 40118 | 1300850 |
| 7300 BLOCK BROWNS LN | LOUISVILLE | 40258 | 1300626 |
| 1200 BLOCK MOORE CT | LOUISVILLE | 40210 | 1301109 |
| 6100 BLOCK GLEN HILL RD | LOUISVILLE | 40222 | 1301258 |
| 11700 BLOCK TAZWELL CT | LOUISVILLE | 40245 | 1301112 |
| 9700 BLOCK SATURN DR | LOUISVILLE | 40229 | 1301124 |
| 3000 BLOCK LINWOOD AVE | LOUISVILLE | 40210 | 1301171 |
| 2000 BLOCK W MARKET ST | LOUISVILLE | 40203 | 1300568 |
| 200 BLOCK N 37TH ST | LOUISVILLE | 40212 | 1301983 |
| 3100 BLOCK CHURCHILL PL | LOUISVILLE | 40220 | 1300737 |
| 10700 BLOCK EAGLE RIDGE PL | LOUISVILLE | 40223 | 1300415 |
| 2200 BLOCK GRANGER RD | LOUISVILLE | 40118 | 1301360 |
| 5300 BLOCK BUCKNER AVE | LOUISVILLE | 40214 | 1389532 |
| 200 BLOCK STARLET CT | LOUISVILLE | 40118 | 1300324 |
| 1200 BLOCK DARBYSHIRE RD | LYNDON | 40222 | 1301579 |
| 800 BLOCK CAWTHON ST | LOUISVILLE | 40203 | 1301054 |
| 8200 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1301577 |
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1301152 |
| 2900 BLOCK ABIGAIL DR | LOUISVILLE | 40205 | 1300879 |
| 4900 BLOCK ROCKAWAY CIR | LOUISVILLE | 40216 | 1301768 |
| 600 BLOCK E LIBERTY ST | LOUISVILLE | 40202 | 1300935 |
| 2900 BLOCK 7TH STREET RD | LOUISVILLE | 40215 | 1322256 |
| 1100 BLOCK S CLAY ST | LOUISVILLE | 40203 | 1373587 |

| | | | |
|---|---|---|---|
| 600 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1301161 |
| 200 BLOCK ST JOSEPH ST | LOUISVILLE | 40203 | 1301140 |
| 2300 BLOCK DOUGLASS BLVD | LOUISVILLE | 40205 | 1324478 |
| 5400 BLOCK BOLD VENTURE RD | LOUISVILLE | 40272 | 1301631 |
| 3800 BLOCK HILLCROSS DR | LOUISVILLE | 40229 | 1301139 |
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1301313 |
| 700 BLOCK S ENGLISH STATION R | LOUISVILLE | 40245 | 1302033 |
| 700 BLOCK M ST | LOUISVILLE | 40208 | 1302085 |
| 8400 BLOCK TAPESTRY CIR | LOUISVILLE | 40242 | 1301225 |
| 7700 BLOCK NEW LA GRANGE RD | NORWOOD | 40222 | 1322254 |
| 5500 BLOCK HUNT CLUB LN | LOUISVILLE | 40214 | 1301450 |
| 3800 BLOCK ATLAS RD | LOUISVILLE | 40229 | 1301318 |
| S 18TH ST / W JEFFERSON ST | LOUISVILLE | 40203 | 1322735 |
| 12300 BLOCK BROOKGREEN DR | LOUISVILLE | 40243 | 1301465 |
| 3000 BLOCK PETTY JAY RD | LOUISVILLE | 40220 | 1322454 |
| 900 BLOCK EASTERN PKY | LOUISVILLE | 40217 | 1301535 |
| 2500 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1301945 |
| DEERING RD / VALLEY STATION R | LOUISVILLE | 40272 | 1301560 |
| 800 BLOCK S 42ND ST | LOUISVILLE | 40211 | 1301435 |
| 3500 BLOCK KAHLERT AVE | LOUISVILLE | 40215 | 1301712 |
| 11200 BLOCK PEBBLE TRCE | LOUISVILLE | 40229 | 1322478 |
| 11600 BLOCK TOP WALNUT LOOP | LOUISVILLE | 40229 | 1301559 |
| 1300 BLOCK SNAKE FOOT DR | LOUISVILLE | 40243 | 1301563 |
| 500 BLOCK E ST CATHERINE ST | LOUISVILLE | 40203 | 1322742 |
| 2200 BLOCK PARKWOOD RD | LOUISVILLE | 40214 | 1322828 |

| | | | |
|---|---|---|---|
| 4800 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1301877 |
| 8700 BLOCK ROSSHIRE DR | LOUISVILLE | 40118 | 1322886 |
| 3400 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1301879 |
| 2600 BLOCK DIXDALE AVE | LOUISVILLE | 40210 | 1322769 |
| 3200 BLOCK MARGEE DR | LOUISVILLE | 40216 | 1301606 |
| 900 BLOCK E LIBERTY ST | LOUISVILLE | 40204 | 1301734 |
| 100 BLOCK E ASHLAND AVE | LOUISVILLE | 40214 | 1301817 |
| 1600 BLOCK MAGAZINE ST | LOUISVILLE | 40203 | 1322216 |
| 1000 BLOCK CHEROKEE RD | LOUISVILLE | 40204 | 1301616 |
| 11200 BLOCK PEBBLE TRCE | LOUISVILLE | 40229 | 1302019 |
| 9600 BLOCK BLUE LICK RD | LOUISVILLE | 40229 | 1323006 |
| 10300 BLOCK DORSEY VILLAGE DI | LOUISVILLE | 40223 | 1302002 |
| 1400 BLOCK HEPBURN AVE | LOUISVILLE | 40204 | 1322212 |
| 400 BLOCK S HUBBARDS LN | ST_MATTHEW | 40207 | 1322231 |
| N 22ND ST / GARFIELD AVE | LOUISVILLE | 40212 | 1322481 |
| 7500 BLOCK CANE RUN RD | LOUISVILLE | 40258 | 1322997 |
| 1000 BLOCK FOSSIL CREEK CIR | LOUISVILLE | 40245 | 1322784 |
| 4100 BLOCK MUD LN | LOUISVILLE | 40229 | 1323003 |
| 400 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1322788 |
| 900 BLOCK BAXTER AVE | LOUISVILLE | 40204 | 1322502 |
| S 26TH ST / W BROADWAY | LOUISVILLE | 40211 | 1322671 |
| 1100 BLOCK S 1ST ST | LOUISVILLE | 40203 | 1322812 |
| 6700 BLOCK CARRIBEAN LN | LOUISVILLE | 40219 | 1323325 |
| 900 BLOCK SAMUEL ST | LOUISVILLE | 40204 | 1323241 |
| 900 BLOCK E CHESTNUT ST | LOUISVILLE | 40204 | 1322519 |

| | | | |
|---|---|---|---|
| 6700 BLOCK LEVERETT LN | LOUISVILLE | 40258 | 1323744 |
| 100 BLOCK N 35TH ST | LOUISVILLE | 40212 | 1322936 |
| 4000 BLOCK BOLLING BROOK DR | LOUISVILLE | 40299 | 1322522 |
| 500 BLOCK MONTANA AVE | LOUISVILLE | 40208 | 1323814 |
| 500 BLOCK MONTANA AVE | LOUISVILLE | 40208 | 1323813 |
| 2500 BLOCK DELORES DR | LOUISVILLE | 40216 | 1323206 |
| 400 BLOCK N HITE AVE | LOUISVILLE | 40206 | 1322547 |
| 7500 BLOCK CANE RUN RD | LOUISVILLE | 40258 | 1322658 |
| 400 BLOCK N 43RD ST | LOUISVILLE | 40212 | 1323042 |
| 1100 BLOCK WINNERS CIR | LYNDON | 40242 | 1323204 |
| 3400 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1323055 |
| 5900 BLOCK SUMMER CREEK DR | LOUISVILLE | 40272 | 1323802 |
| 4100 BLOCK BLUE LICK CT | LOUISVILLE | 40229 | 1323312 |
| 12000 BLOCK PARKVIEW TRACE D | LOUISVILLE | 40229 | 1323756 |
| S 43RD ST / W MARKET ST | LOUISVILLE | 40212 | 1323753 |
| 1200 BLOCK QUEST DR | LOUISVILLE | 40213 | 1323479 |
| 1600 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1323444 |
| 2100 BLOCK LYTLE ST | LOUISVILLE | 40212 | 1323520 |
| 2600 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1323077 |
| 2700 BLOCK PORTLAND AVE | LOUISVILLE | 40212 | 1323268 |
| 3300 BLOCK TRINITY RD | LOUISVILLE | 40206 | 1322844 |
| 100 BLOCK N 35TH ST | LOUISVILLE | 40212 | 1323090 |
| 1000 BLOCK MANOR PARK DR | LOUISVILLE | 40208 | 1322843 |
| 7400 BLOCK ROYALWOOD DR | LOUISVILLE | 40214 | 1323111 |
| 200 BLOCK S 18TH ST | LOUISVILLE | 40203 | 1323301 |

| | | | |
|---|---|---|---|
| 100 BLOCK COLONIAL OAKS CT | LOUISVILLE | 40214 | 1323135 |
| 3500 BLOCK HENRY AVE | LOUISVILLE | 40215 | 1323486 |
| 3300 BLOCK VAN WINKLE DR | LOUISVILLE | 40216 | 1323530 |
| 1300 BLOCK ARCADE AVE | LOUISVILLE | 40215 | 1351834 |
| 3600 BLOCK VERMONT AVE | LOUISVILLE | 40211 | 1323381 |
| 100 BLOCK N 38TH ST | LOUISVILLE | 40212 | 1324193 |
| 9900 BLOCK DANIEL DR | LOUISVILLE | 40118 | 1324485 |
| 8400 BLOCK SHELBYVILLE RD | LOUISVILLE | 40222 | 1323742 |
| 300 BLOCK S 43RD ST | LOUISVILLE | 40212 | 1323779 |
| 4500 BLOCK MEADOWLARK MAN | LOUISVILLE | 40245 | 1323674 |
| 5000 BLOCK BROADMOOR BLVD | LOUISVILLE | 40218 | 1324719 |
| 3400 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1337172 |
| 800 BLOCK RIVER DELL DR | LOUISVILLE | 40206 | 1323771 |
| 5600 BLOCK DORINDA DR | LOUISVILLE | 40258 | 1324722 |
| 600 BLOCK E BRANDEIS AVE | LOUISVILLE | 40217 | 1323823 |
| 1300 BLOCK BUCKINGHAM CT | LOUISVILLE | 40118 | 1349584 |
| 500 BLOCK S 24TH ST | LOUISVILLE | 40211 | 1403424 |
| 6800 BLOCK SWITCH BARK CT | HOLLOW_CRI | 40228 | 1324028 |
| 2300 BLOCK DOROTHY AVE | LOUISVILLE | 40205 | 1323541 |
| 3400 BLOCK GLENDALE AVE | LOUISVILLE | 40215 | 1337539 |
| 2700 BLOCK HALE AVE | LOUISVILLE | 40211 | 1388226 |
| 1400 BLOCK FAIRDALE RD | LOUISVILLE | 40118 | 1324887 |
| 700 BLOCK CAMP ST | LOUISVILLE | 40203 | 1324886 |
| 1600 BLOCK W KENTUCKY ST | LOUISVILLE | 40210 | 1324571 |
| 2500 BLOCK MARTIN AVE | LOUISVILLE | 40216 | 1323582 |

| | | | |
|---|---|---|---|
| 300 BLOCK N 28TH ST | LOUISVILLE | 40212 | 1324087 |
| 3100 BLOCK BANK ST | LOUISVILLE | 40212 | 1324625 |
| 2700 BLOCK VIRGINIA AVE | LOUISVILLE | 40211 | 1324621 |
| S BROOK ST / E OAK ST | LOUISVILLE | 40203 | 1324240 |
| 3900 BLOCK CRAIG AVE | LOUISVILLE | 40215 | 1324925 |
| 8100 BLOCK VILLAGE POINT DR | LOUISVILLE | 40291 | 1324111 |
| 100 BLOCK N BELLAIRE AVE | LOUISVILLE | 40206 | 1324783 |
| 5000 BLOCK FAY AVE | LOUISVILLE | 40214 | 1324381 |
| 10400 BLOCK BROOKRIDGE VILLA | LOUISVILLE | 40291 | 1324636 |
| 1200 BLOCK ROGERS ST | LOUISVILLE | 40204 | 1324100 |
| 1200 BLOCK ROGERS ST | LOUISVILLE | 40204 | 1324102 |
| 3600 BLOCK POWELL AVE | LOUISVILLE | 40215 | 1324735 |
| 5200 BLOCK ST GABRIEL LN | LOUISVILLE | 40291 | 1324919 |
| 5200 BLOCK ST GABRIEL LN | LOUISVILLE | 40291 | 1324566 |
| 3100 BLOCK RIVER PARK DR | LOUISVILLE | 40211 | 1324726 |
| 11000 BLOCK SYMINGTON CIR | LOUISVILLE | 40241 | 1324599 |
| 1900 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1324818 |
| 8100 BLOCK ROME BEAUTY WAY | LOUISVILLE | 40228 | 1324545 |
| 200 BLOCK MOUNT HOLLY AVE | LOUISVILLE | 40206 | 1324803 |
| 600 BLOCK S 35TH ST | LOUISVILLE | 40211 | 1325639 |
| 4600 BLOCK ORLEANS CT | LOUISVILLE | 40272 | 1325693 |
| 3100 BLOCK NORTHLAND DR | LOUISVILLE | 40216 | 1324662 |
| 5600 BLOCK REFLECTION DR | LOUISVILLE | 40218 | 1324331 |
| 900 BLOCK S HANCOCK ST | LOUISVILLE | 40203 | 1325059 |
| 400 BLOCK N 20TH ST | LOUISVILLE | 40203 | 1324659 |

| | | | |
|---|---|---|---|
| 1400 BLOCK CHERRY BLOSSOM D | LOUISVILLE | 40272 | 1336044 |
| 5400 BLOCK PRESTON HWY | LOUISVILLE | 40213 | 1324696 |
| 10000 BLOCK BUCKINGHAM DR | LOUISVILLE | 40118 | 1336015 |
| 300 BLOCK E ST CATHERINE ST | LOUISVILLE | 40203 | 1325091 |
| 3800 BLOCK OBOE DR | LOUISVILLE | 40216 | 1336008 |
| 6800 BLOCK LANDSTAR DR | LOUISVILLE | 40272 | 1336302 |
| @BARDSTOWN RD S TO I264W | LOUISVILLE | 40205 | 1325267 |
| 3100 BLOCK S 2ND ST | LOUISVILLE | 40208 | 1325351 |
| 1800 BLOCK TYLER PKY | LOUISVILLE | 40204 | 1325562 |
| 200 BLOCK WOODCLEFT RD | BELLEMEADE | 40222 | 1325333 |
| 1400 BLOCK S SHELBY ST | LOUISVILLE | 40217 | 1325444 |
| 3000 BLOCK JEFFERSON GREEN D | LOUISVILLE | 40219 | 1325501 |
| 5200 BLOCK FORAKER CIR | LOUISVILLE | 40216 | 1325672 |
| 1600 BLOCK BLUEGRASS AVE | LOUISVILLE | 40215 | 1338220 |
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1325394 |
| 8000 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1336342 |
| 5500 BLOCK W PAGES LN | LOUISVILLE | 40258 | 1336772 |
| 4500 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1336770 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1325320 |
| 1500 BLOCK INDIANA AVE | LOUISVILLE | 40213 | 1325448 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1325609 |
| 700 BLOCK S PRESTON ST | LOUISVILLE | 40203 | 1335825 |
| 600 BLOCK IOWA AVE | LOUISVILLE | 40208 | 1336588 |
| 7900 BLOCK VAUGHN MILL RD | LOUISVILLE | 40228 | 1325530 |
| 1600 BLOCK CLARA AVE | LOUISVILLE | 40215 | 1325581 |

| | | | |
|---|---|---|---|
| 400 BLOCK W OAK ST | LOUISVILLE | 40203 | 1335931 |
| 9700 BLOCK HOFELICH LN | LOUISVILLE | 40291 | 1336238 |
| 4200 BLOCK WALLINGFORD LN | LOUISVILLE | 40218 | 1335861 |
| 1900 BLOCK BEECH ST | LOUISVILLE | 40210 | 1325511 |
| 3100 BLOCK W KENTUCKY ST | LOUISVILLE | 40211 | 1336017 |
| S 6TH ST / W JEFFERSON ST | LOUISVILLE | 40202 | 1325791 |
| 4300 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1336095 |
| 200 BLOCK FLAMINGO DR | LOUISVILLE | 40218 | 1335832 |
| 8000 BLOCK VILLAGE POINT DR | LOUISVILLE | 40291 | 1325772 |
| 1000 BLOCK E MUHAMMAD ALI B | LOUISVILLE | 40204 | 1335784 |
| 9400 BLOCK PONDER LN | LOUISVILLE | 40272 | 1404848 |
| 5500 BLOCK JOHNSONTOWN RD | LOUISVILLE | 40272 | 1325658 |
| 1400 BLOCK S FLOYD ST | LOUISVILLE | 40208 | 1335866 |
| 100 BLOCK LANA CT | LOUISVILLE | 40229 | 1336064 |
| 900 BLOCK S 44TH ST | LOUISVILLE | 40211 | 1336066 |
| 100 BLOCK E WHITNEY AVE | LOUISVILLE | 40214 | 1336038 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1337413 |
| 4200 BLOCK WALLINGFORD LN | LOUISVILLE | 40218 | 1325795 |
| 1300 BLOCK HICKORY ST | LOUISVILLE | 40217 | 1337424 |
| 4600 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1336197 |
| S 11TH ST / S 7TH ST | LOUISVILLE | 40208 | 1336981 |
| 2100 BLOCK BOLLING AVE | LOUISVILLE | 40210 | 1336340 |
| 500 BLOCK N 20TH ST | LOUISVILLE | 40203 | 1336740 |
| 10800 BLOCK MILWAUKEE WAY | LOUISVILLE | 40272 | 1336355 |
| 1200 BLOCK ROGERS ST | LOUISVILLE | 40204 | 1336160 |

| | | | |
|---|---|---|---|
| 600 BLOCK MIX AVE | LOUISVILLE | 40208 | 1336074 |
| 5200 BLOCK GARDEN GREEN WAY | LOUISVILLE | 40218 | 1337527 |
| 4000 BLOCK GARDINER POINT DR | LOUISVILLE | 40213 | 1336437 |
| 2600 BLOCK THOMAS AVE | LOUISVILLE | 40216 | 1337569 |
| 3400 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1336181 |
| 8800 BLOCK BEULAH CHURCH RD | LOUISVILLE | 40291 | 1336365 |
| 2300 BLOCK HIKES LN | LOUISVILLE | 40218 | 1337640 |
| 200 BLOCK MINETTE CIR | LOUISVILLE | 40258 | 1337129 |
| 9800 BLOCK SEVILLE DR | LOUISVILLE | 40272 | 1336198 |
| 1300 BLOCK S 28TH ST | LOUISVILLE | 40211 | 1337523 |
| 1200 BLOCK ROGERS ST | LOUISVILLE | 40204 | 1336439 |
| 800 BLOCK S 24TH ST | LOUISVILLE | 40211 | 1338426 |
| 9100 BLOCK WILLOWCREEK DR | LOUISVILLE | 40219 | 1400634 |
| 200 BLOCK E KENTUCKY ST | LOUISVILLE | 40203 | 1336399 |
| 11700 BLOCK NANSEMOND CT | LOUISVILLE | 40245 | 1336586 |
| 4100 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40212 | 1337210 |
| 600 BLOCK CEDAR ST | LOUISVILLE | 40202 | 1336403 |
| S 6TH ST / W OAK ST | LOUISVILLE | 40203 | 1336484 |
| 2800 BLOCK SHOEMAKER DR | LOUISVILLE | 40241 | 1336654 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1336487 |
| 400 BLOCK E JEFFERSON ST | LOUISVILLE | 40202 | 1336768 |
| 10000 BLOCK WILL WAY | LOUISVILLE | 40291 | 1336220 |
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1336687 |
| 3400 BLOCK KRAMERS LN | LOUISVILLE | 40216 | 1336690 |
| 600 BLOCK W LIBERTY ST | LOUISVILLE | 40202 | 1336710 |

| | | | |
|---|---|---|---|
| 600 BLOCK W LIBERTY ST | LOUISVILLE | 40202 | 1337456 |
| 7400 BLOCK 3RD STREET RD | LOUISVILLE | 40214 | 1336875 |
| 900 BLOCK DONARD PARK AVE | LOUISVILLE | 40218 | 1336704 |
| 11000 BLOCK SAYBROOK CT | LOUISVILLE | 40229 | 1337451 |
| S 23RD ST / MAGAZINE ST | LOUISVILLE | 40211 | 1338403 |
| 7300 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1338309 |
| 200 BLOCK S 18TH ST | LOUISVILLE | 40203 | 1336915 |
| 2500 BLOCK SLEVIN ST | LOUISVILLE | 40212 | 1336884 |
| 700 BLOCK E BURNETT AVE | LOUISVILLE | 40217 | 1337856 |
| 300 BLOCK N 41ST ST | LOUISVILLE | 40212 | 1337110 |
| 1100 BLOCK CHESLEY DR | LOUISVILLE | 40219 | 1336645 |
| 3100 BLOCK MELODY ACRES LN | LOUISVILLE | 40216 | 1336907 |
| 2900 BLOCK BANK ST | LOUISVILLE | 40212 | 1336987 |
| 100 BLOCK S 39TH ST | LOUISVILLE | 40212 | 1337196 |
| 200 BLOCK W TENNY AVE | LOUISVILLE | 40214 | 1338181 |
| 5500 BLOCK RIATA DR | LOUISVILLE | 40218 | 1337949 |
| 7500 BLOCK GARRISON RD | LOUISVILLE | 40214 | 1337178 |
| 200 BLOCK MARSHALL DR | LOUISVILLE | 40207 | 1337642 |
| 3500 BLOCK JOHNSTON WAY | LOUISVILLE | 40220 | 1337655 |
| 800 BLOCK S 40TH ST | LOUISVILLE | 40211 | 1337183 |
| S 6TH ST / W JEFFERSON ST | LOUISVILLE | 40202 | 1337477 |
| 4100 BLOCK LARKWOOD AVE | LOUISVILLE | 40212 | 1337833 |
| 1000 BLOCK S 29TH ST | LOUISVILLE | 40211 | 1337646 |
| 2900 BLOCK BANK ST | LOUISVILLE | 40212 | 1336963 |
| 600 BLOCK MIX AVE | LOUISVILLE | 40208 | 1337234 |

| | | | |
|---|---|---|---|
| 3100 BLOCK ROYPOM DR | LOUISVILLE | 40220 | 1349634 |
| 4700 BLOCK SOUTHERN PKY | LOUISVILLE | 40214 | 1337628 |
| 1300 BLOCK LARCHMONT AVE | LOUISVILLE | 40215 | 1338177 |
| 100 BLOCK E JEFFERSON ST | LOUISVILLE | 40202 | 1337276 |
| 1700 BLOCK W GAULBERT AVE | LOUISVILLE | 40210 | 1338296 |
| 7600 BLOCK NEWTON CT | LOUISVILLE | 40228 | 1337638 |
| 5200 BLOCK BRICE BRAMBLE LN | LOUISVILLE | 40219 | 1338468 |
| 900 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1338476 |
| 1100 BLOCK LA FONTENAY CT | LOUISVILLE | 40223 | 1337247 |
| 7300 BLOCK JEFFERSON BLVD | LOUISVILLE | 40219 | 1337632 |
| 900 BLOCK PHILLIPS LN | LOUISVILLE | 40209 | 1337633 |
| 600 BLOCK S 44TH ST | LOUISVILLE | 40211 | 1337967 |
| 2500 BLOCK NICHOLS VIEW CT | LOUISVILLE | 40215 | 1338318 |
| 2200 BLOCK MAHAN DR | LOUISVILLE | 40299 | 1337657 |
| 1900 BLOCK EASTPOINT PKY | LOUISVILLE | 40223 | 1337346 |
| 1200 BLOCK CLEO AVE | LOUISVILLE | 40213 | 1337799 |
| 1300 BLOCK ETAWAH AVE | LYNDON | 40222 | 1338667 |
| 4300 BLOCK SHADY VILLA DR | LOUISVILLE | 40219 | 1337384 |
| 1300 BLOCK BATES AVE | LOUISVILLE | 40219 | 1338197 |
| 1600 BLOCK ARCADE AVE | LOUISVILLE | 40215 | 1337779 |
| 600 BLOCK S 29TH ST | LOUISVILLE | 40211 | 1337729 |
| 200 BLOCK BONNIE LN | LOUISVILLE | 40218 | 1338523 |
| 2800 BLOCK 7TH STREET RD | LOUISVILLE | 40215 | 1338527 |
| 2900 BLOCK S 3RD ST | LOUISVILLE | 40208 | 1338352 |
| 1000 BLOCK WALTER AVE | LOUISVILLE | 40215 | 1349930 |

| | | | |
|---|---|---|---|
| 9500 BLOCK KEYS FERRY RD | LOUISVILLE | 40118 | 1338171 |
| 4300 BLOCK LONSDALE AVE | LOUISVILLE | 40215 | 1339476 |
| 6900 BLOCK BROOKLAWN DR | LOUISVILLE | 40214 | 1338405 |
| 200 BLOCK E KENTUCKY ST | LOUISVILLE | 40203 | 1338443 |
| 3100 BLOCK LENCOTT DR | LOUISVILLE | 40216 | 1338921 |
| 3200 BLOCK KEMMONS DR | LOUISVILLE | 40218 | 1339527 |
| 600 BLOCK W MARKET ST | LOUISVILLE | 40202 | 1338529 |
| 9700 BLOCK BUCKINGHAM DR | LOUISVILLE | 40118 | 1338449 |
| 5100 BLOCK PRINCETON AVE | LOUISVILLE | 40258 | 1338323 |
| 1200 BLOCK QUEST DR | LOUISVILLE | 40213 | 1349576 |
| 1200 BLOCK E BROADWAY | LOUISVILLE | 40204 | 1338732 |
| 4800 BLOCK DIXIE HWY | LOUISVILLE | 40216 | 1338838 |
| 4400 BLOCK LA SALLE AVE | LOUISVILLE | 40215 | 1349580 |
| 1600 BLOCK DIXDALE AVE | LOUISVILLE | 40210 | 1338853 |
| 100 BLOCK W ST CATHERINE ST | LOUISVILLE | 40203 | 1351769 |
| 1300 BLOCK S 32ND ST | LOUISVILLE | 40211 | 1338940 |
| 100 BLOCK W ST CATHERINE ST | LOUISVILLE | 40203 | 1339210 |
| 3400 BLOCK COVENTRY COMMO | LOUISVILLE | 40216 | 1350670 |
| 800 BLOCK GLEN HOLLOW DR | LOUISVILLE | 40214 | 1349889 |
| 700 BLOCK S PRESTON ST | LOUISVILLE | 40203 | 1349946 |
| S 28TH ST / GREENWOOD AVE | LOUISVILLE | 40211 | 1339070 |
| 5400 BLOCK YANKEE LN | LOUISVILLE | 40219 | 1338904 |
| 1200 BLOCK S FLOYD ST | LOUISVILLE | 40203 | 1339207 |
| 600 BLOCK CECIL AVE | LOUISVILLE | 40211 | 1338907 |
| 5300 BLOCK RUSSETT BLVD | LOUISVILLE | 40218 | 1349917 |

| | | | |
|---|---|---|---|
| 4700 BLOCK DOVER RD | LOUISVILLE | 40216 | 1338702 |
| 2000 BLOCK PEABODY LN | LOUISVILLE | 40218 | 1338916 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1349884 |
| 2000 BLOCK S PRESTON ST | LOUISVILLE | 40217 | 1349629 |
| 2000 BLOCK S PRESTON ST | LOUISVILLE | 40217 | 1339288 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1350091 |
| 1900 BLOCK GOLDSMITH LN | LOUISVILLE | 40218 | 1350051 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1349992 |
| 3000 BLOCK GREENWOOD AVE | LOUISVILLE | 40211 | 1349728 |
| 2400 BLOCK BRADLEY AVE | LOUISVILLE | 40217 | 1339018 |
| 1600 BLOCK MOORE CT | LOUISVILLE | 40210 | 1339286 |
| 6300 BLOCK HUNTERS GROVE RD | LOUISVILLE | 40216 | 1349910 |
| 1100 BLOCK E BRECKINRIDGE ST | LOUISVILLE | 40204 | 1350038 |
| 1200 BLOCK SALE AVE | LOUISVILLE | 40215 | 1349650 |
| 2100 BLOCK CARDINAL WOODS D | LOUISVILLE | 40214 | 1350048 |
| 2100 BLOCK BUECHEL BANK RD | LOUISVILLE | 40218 | 1350034 |
| 10600 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1349664 |
| 3500 BLOCK NANDINA DR | BARBOURME | 40241 | 1349981 |
| 1600 BLOCK S 11TH ST | LOUISVILLE | 40210 | 1350345 |
| 5500 BLOCK HAMES TRCE | LOUISVILLE | 40291 | 1339376 |
| 5000 BLOCK TOLKIEN CT | LOUISVILLE | 40229 | 1350625 |
| 3700 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1350864 |
| 6000 BLOCK TOEBBE LN | LOUISVILLE | 40229 | 1350365 |
| 3000 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1349979 |
| 11400 BLOCK VISTA CLUB CT | LOUISVILLE | 40291 | 1339403 |

| | | | |
|---|---|---|---|
| 1700 BLOCK PATTON CT | LOUISVILLE | 40210 | 1350233 |
| 700 BLOCK S 41ST ST | LOUISVILLE | 40211 | 1350732 |
| 100 BLOCK DANNY CT | LOUISVILLE | 40214 | 1350659 |
| 9500 BLOCK MICHAEL EDWARD D | LOUISVILLE | 40291 | 1349903 |
| LARKWOOD AVE / SOUTHWESTEF | LOUISVILLE | 40212 | 1349934 |
| 7000 BLOCK BRONNER CIR | LOUISVILLE | 40218 | 1349880 |
| 3400 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1349883 |
| 200 BLOCK BRECKINRIDGE SQ | LOUISVILLE | 40220 | 1350666 |
| 5000 BLOCK MUD LN | LOUISVILLE | 40229 | 1350071 |
| 9300 BLOCK LONGHORN CT | LOUISVILLE | 40118 | 1350679 |
| 4400 BLOCK HOLLY TREE DR | LOUISVILLE | 40241 | 1350156 |
| 1400 BLOCK E BRECKINRIDGE ST | LOUISVILLE | 40204 | 1349552 |
| 800 BLOCK S 28TH ST | LOUISVILLE | 40211 | 1350136 |
| 1800 BLOCK PORTLAND AVE | LOUISVILLE | 40203 | 1339454 |
| 8000 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1350016 |
| 3600 BLOCK DEL PARK TER | LOUISVILLE | 40211 | 1351057 |
| 900 BLOCK S 4TH ST | LOUISVILLE | 40203 | 1349918 |
| 2100 BLOCK DIXIE HWY | LOUISVILLE | 40210 | 1350881 |
| 100 BLOCK S 39TH ST | LOUISVILLE | 40212 | 1350871 |
| 2100 BLOCK PAYNE ST | LOUISVILLE | 40206 | 1350148 |
| 500 BLOCK E ORMSBY AVE | LOUISVILLE | 40203 | 1349959 |
| 900 BLOCK CENTRAL AVE | LOUISVILLE | 40208 | 1350410 |
| 4200 BLOCK BELLS LN | LOUISVILLE | 40211 | 1350086 |
| 5300 BLOCK HAMES TRCE | LOUISVILLE | 40291 | 1350611 |
| 9900 BLOCK BROWNSBORO RD | LOUISVILLE | 40241 | 1350334 |

| | | | |
|---|---|---|---|
| S 2ND ST / W CHESTNUT ST | LOUISVILLE | 40202 | 1362178 |
| 1700 BLOCK UPS DR | LOUISVILLE | 40223 | 1350752 |
| 6700 BLOCK CARRIBEAN LN | LOUISVILLE | 40219 | 1350834 |
| 12800 BLOCK LOWER RIVER RD | LOUISVILLE | 40272 | 1350300 |
| 9300 BLOCK BLAIRWOOD RD | HURSTBOURN | 40222 | 1350842 |
| 3000 BLOCK MID DALE LN | LOUISVILLE | 40220 | 1351606 |
| 4200 BLOCK ST FRANCIS LN | LOUISVILLE | 40218 | 1350485 |
| 7700 BLOCK ADAM STEVEN CIR | LOUISVILLE | 40220 | 1350853 |
| 1900 BLOCK CLAREMOOR DR | LOUISVILLE | 40223 | 1350839 |
| 6600 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1350837 |
| 4500 BLOCK MERIDALE AVE | LOUISVILLE | 40214 | 1351603 |
| 500 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1350968 |
| 7900 BLOCK MOSS CREEK DR | LOUISVILLE | 40258 | 1351825 |
| 11900 BLOCK STANDIFORD PLAZA | LOUISVILLE | 40229 | 1350817 |
| 100 BLOCK E SOUTHLAND BLVD | LOUISVILLE | 40214 | 1351553 |
| 2800 BLOCK MONTANA AVE | LOUISVILLE | 40208 | 1351760 |
| 3200 BLOCK MELODY ACRES LN | LOUISVILLE | 40216 | 1351801 |
| 7100 BLOCK INTERMODAL DR | LOUISVILLE | 40258 | 1351275 |
| 3100 BLOCK TEAKWOOD CIR | LOUISVILLE | 40216 | 1362348 |
| 8000 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1351625 |
| 5500 BLOCK WESTHALL AVE | LOUISVILLE | 40214 | 1351475 |
| 600 BLOCK BAXTER AVE | LOUISVILLE | 40204 | 1351584 |
| 1000 BLOCK EVERETT AVE | LOUISVILLE | 40204 | 1351476 |
| 9200 BLOCK WANLOU DR | LOUISVILLE | 40272 | 1351638 |
| 100 BLOCK OUTER LOOP | LOUISVILLE | 40214 | 1362350 |

| | | | |
|---|---|---|---|
| S 45TH ST / W BROADWAY | LOUISVILLE | 40211 | 1351740 |
| 9100 BLOCK SATINWOOD CT | LOUISVILLE | 40229 | 1362261 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1362112 |
| 5300 BLOCK WESTHALL AVE | LOUISVILLE | 40214 | 1351630 |
| 1000 BLOCK DIXIE HWY | LOUISVILLE | 40210 | 1361909 |
| 600 BLOCK S 28TH ST | LOUISVILLE | 40211 | 1362372 |
| 7400 BLOCK JEFFERSON BLVD | LOUISVILLE | 40219 | 1351790 |
| 1600 BLOCK BRASHEAR DR | LOUISVILLE | 40210 | 1351868 |
| 4500 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40213 | 1351928 |
| 2100 BLOCK RATCLIFFE AVE | LOUISVILLE | 40210 | 1351363 |
| 2400 BLOCK MAGAZINE ST | LOUISVILLE | 40211 | 1362516 |
| 3400 BLOCK KRAMERS LN | LOUISVILLE | 40216 | 1362100 |
| 800 BLOCK S 28TH ST | LOUISVILLE | 40211 | 1362452 |
| 600 BLOCK S 39TH ST | LOUISVILLE | 40211 | 1351460 |
| 2000 BLOCK ROWAN ST | LOUISVILLE | 40203 | 1362171 |
| 3400 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1351887 |
| 2300 BLOCK HIKES LN | LOUISVILLE | 40218 | 1362323 |
| 1300 BLOCK BROOKHURST CT | LOUISVILLE | 40118 | 1362707 |
| 1100 BLOCK S 4TH ST | LOUISVILLE | 40203 | 1362159 |
| 3800 BLOCK SUNSET AVE | LOUISVILLE | 40211 | 1362407 |
| COLONEL ANDERSON PKY / LINN | LOUISVILLE | 40222 | 1362165 |
| 2400 BLOCK ST XAVIER ST | LOUISVILLE | 40212 | 1373329 |
| 300 BLOCK TEX AVE | LOUISVILLE | 40118 | 1361975 |
| 5700 BLOCK TOEBBE LN | LOUISVILLE | 40229 | 1373307 |
| 4200 BLOCK ALLMOND AVE | LOUISVILLE | 40209 | 1373038 |

| | | | |
|---|---|---|---|
| 1600 BLOCK S 11TH ST | LOUISVILLE | 40210 | 1372973 |
| 6600 BLOCK W ORELL RD | LOUISVILLE | 40272 | 1362361 |
| 900 BLOCK PHILLIPS LN | LOUISVILLE | 40209 | 1362390 |
| 5600 BLOCK ELMER LN | LOUISVILLE | 40214 | 1362404 |
| S 18TH ST / W BROADWAY | LOUISVILLE | 40203 | 1372985 |
| 2500 BLOCK ST XAVIER ST | LOUISVILLE | 40212 | 1362543 |
| 9500 BLOCK BARN RD | LOUISVILLE | 40291 | 1362894 |
| 4300 BLOCK SILVER OAKS CT | LOUISVILLE | 40272 | 1362399 |
| S 7TH ST / ALGONQUIN PKY | LOUISVILLE | 40208 | 1362898 |
| 3100 BLOCK ST ANTHONY GARDE | LOUISVILLE | 40214 | 1373971 |
| 1600 BLOCK GARLAND AVE | LOUISVILLE | 40210 | 1373975 |
| 1100 BLOCK RIVER RD | LOUISVILLE | 40206 | 1362238 |
| 400 BLOCK N HITE AVE | LOUISVILLE | 40206 | 1361942 |
| 300 BLOCK STARLET CT | LOUISVILLE | 40118 | 1373395 |
| 3900 BLOCK RIVEROAKS LN | LOUISVILLE | 40241 | 1373691 |
| 1000 BLOCK S 29TH ST | LOUISVILLE | 40211 | 1373055 |
| 6200 BLOCK HELENJEAN WAY | LOUISVILLE | 40272 | 1373045 |
| 2900 BLOCK ST XAVIER ST | LOUISVILLE | 40212 | 1362456 |
| S 6TH ST / W LIBERTY ST | LOUISVILLE | 40202 | 1373042 |
| 1100 BLOCK S CLAY ST | LOUISVILLE | 40203 | 1362947 |
| 100 BLOCK OUTER LOOP | LOUISVILLE | 40214 | 1374769 |
| 14300 BLOCK BROADDUS ST | LOUISVILLE | 40245 | 1362267 |
| 4200 BLOCK BUXTON DR | LOUISVILLE | 40218 | 1373529 |
| 3800 BLOCK VERMONT AVE | LOUISVILLE | 40211 | 1373312 |
| 3800 BLOCK ETHEL AVE | LOUISVILLE | 40218 | 1362462 |

| | | | |
|---|---|---|---|
| 1400 BLOCK S BROOK ST | LOUISVILLE | 40208 | 1372969 |
| 6800 BLOCK BEACKSTONE CT | LOUISVILLE | 40228 | 1362749 |
| 3400 BLOCK CLARINET DR | LOUISVILLE | 40216 | 1362958 |
| 3300 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1362746 |
| 2600 BLOCK LINDSAY AVE | LOUISVILLE | 40206 | 1373786 |
| 1400 BLOCK LONGFIELD AVE | LOUISVILLE | 40215 | 1362670 |
| 4200 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1373601 |
| 3900 BLOCK 7TH STREET RD | LOUISVILLE | 40216 | 1373697 |
| 5500 BLOCK WALNUT WAY | LOUISVILLE | 40229 | 1373827 |
| 2600 BLOCK SLEVIN ST | LOUISVILLE | 40212 | 1375513 |
| 10800 BLOCK JACQUELINE WAY | LOUISVILLE | 40272 | 1362655 |
| 1300 BLOCK BLUEGRASS AVE | LOUISVILLE | 40215 | 1373269 |
| 1500 BLOCK DUMESNIL ST | LOUISVILLE | 40210 | 1373405 |
| 4900 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1362800 |
| 6800 BLOCK BEACKSTONE CT | LOUISVILLE | 40228 | 1373185 |
| 11500 BLOCK TOP WALNUT LOOP | LOUISVILLE | 40229 | 1362927 |
| 6000 BLOCK ASHBY LN | LOUISVILLE | 40272 | 1373850 |
| 9400 BLOCK WESTPORT RD | ROLLING_HIL | 40241 | 1374501 |
| 1500 BLOCK LINCOLN AVE | LOUISVILLE | 40213 | 1373531 |
| 500 BLOCK EDGEFOREST PL | LOUISVILLE | 40245 | 1373595 |
| 4300 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1374311 |
| 3800 BLOCK W KENTUCKY ST | LOUISVILLE | 40211 | 1373143 |
| 2500 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1373418 |
| 5200 BLOCK MONTICELLO AVE | LOUISVILLE | 40218 | 1372963 |
| 900 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1373917 |

| | | | |
|---|---|---|---|
| 3600 BLOCK WOODRUFF AVE | LOUISVILLE | 40215 | 1373633 |
| 3100 BLOCK FORDHAVEN RD | LOUISVILLE | 40214 | 1373142 |
| 2700 BLOCK W KENTUCKY ST | LOUISVILLE | 40211 | 1373542 |
| 6500 BLOCK HUNTERS CREEK BLV | LOUISVILLE | 40258 | 1373883 |
| 400 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1373737 |
| 2100 BLOCK MCCLOSKEY AVE | LOUISVILLE | 40210 | 1375270 |
| 1700 BLOCK DUMESNIL ST | LOUISVILLE | 40210 | 1373888 |
| 8100 BLOCK AFTERGLOW DR | LOUISVILLE | 40214 | 1373886 |
| 4200 BLOCK VERMONT AVE | LOUISVILLE | 40211 | 1373682 |
| 2400 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1373480 |
| 5300 BLOCK EUCLID AVE | LOUISVILLE | 40272 | 1374440 |
| 2800 BLOCK DE MEL AVE | LOUISVILLE | 40214 | 1374879 |
| 900 BLOCK S 36TH ST | LOUISVILLE | 40211 | 1378631 |
| 2400 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1374627 |
| 2800 BLOCK 7TH STREET RD | LOUISVILLE | 40215 | 1374145 |
| 900 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1374635 |
| 1400 BLOCK BEECH ST | LOUISVILLE | 40211 | 1374044 |
| 4600 BLOCK BEECHBROOK RD | LOUISVILLE | 40218 | 1374455 |
| 300 BLOCK MOCKINGBIRD GARDE | LOUISVILLE | 40207 | 1373841 |
| 2000 BLOCK TERRIL LN | LOUISVILLE | 40218 | 1388534 |
| 9700 BLOCK HUDSON LN | LOUISVILLE | 40291 | 1374066 |
| 13100 BLOCK FOREST CENTRE CT | LOUISVILLE | 40223 | 1374072 |
| 6300 BLOCK JOHNSONTOWN RD | LOUISVILLE | 40272 | 1375294 |
| S 1ST ST / E BROADWAY | LOUISVILLE | 40202 | 1374406 |
| 400 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1374131 |

| | | | |
|---|---|---|---|
| 200 BLOCK N 37TH ST | LOUISVILLE | 40212 | 1375244 |
| 2500 BLOCK S 3RD ST | LOUISVILLE | 40208 | 1374451 |
| 400 BLOCK E JEFFERSON ST | LOUISVILLE | 40202 | 1374587 |
| 4000 BLOCK SLACK AVE | LOUISVILLE | 40229 | 1375267 |
| 400 BLOCK KAELIN DR | LOUISVILLE | 40207 | 1375476 |
| 200 BLOCK S HANCOCK ST | LOUISVILLE | 40202 | 1374909 |
| 4600 BLOCK TIPSY CIR | LOUISVILLE | 40216 | 1375487 |
| 3600 BLOCK CRAIG AVE | LOUISVILLE | 40215 | 1375297 |
| 4000 BLOCK BRITT LN | LOUISVILLE | 40219 | 1374435 |
| 3900 BLOCK FERN VALLEY RD | LOUISVILLE | 40219 | 1374226 |
| 200 BLOCK YORK ST | LOUISVILLE | 40203 | 1374747 |
| 1500 BLOCK MOONSTONE WAY | LYNDON | 40222 | 1375509 |
| 1500 BLOCK GLENGARRY DR | LOUISVILLE | 40118 | 1375315 |
| 1200 BLOCK S 6TH ST | LOUISVILLE | 40203 | 1375229 |
| 1100 BLOCK LOUIS COLEMAN JR | LOUISVILLE | 40211 | 1375340 |
| 10000 BLOCK NORTHRIDGE DR | LOUISVILLE | 40272 | 1374992 |
| 7600 BLOCK TRADE PORT DR | LOUISVILLE | 40258 | 1375720 |
| 8700 BLOCK DEVONSHIRE DR | LOUISVILLE | 40258 | 1375671 |
| 3000 BLOCK KOZY KREEK DR | LOUISVILLE | 40220 | 1375453 |
| 800 BLOCK S 33RD ST | LOUISVILLE | 40211 | 1375011 |
| 1600 BLOCK S 11TH ST | LOUISVILLE | 40210 | 1375622 |
| 100 BLOCK GILLETTE AVE | LOUISVILLE | 40214 | 1375417 |
| 1300 BLOCK CHALLIS CIR | LOUISVILLE | 40211 | 1375222 |
| 200 BLOCK W OAK ST | LOUISVILLE | 40203 | 1375233 |
| 2100 BLOCK DUMESNIL ST | LOUISVILLE | 40210 | 1375995 |

| | | | |
|---|---|---|---|
| S 26TH ST / W BROADWAY | LOUISVILLE | 40211 | 1375617 |
| 4500 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40213 | 1375083 |
| 3600 BLOCK PARTHENIA AVE | LOUISVILLE | 40215 | 1375301 |
| 2200 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1376450 |
| 700 BLOCK ALGONQUIN PKY | LOUISVILLE | 40208 | 1375073 |
| 1300 BLOCK OLIVE ST | LOUISVILLE | 40211 | 1376513 |
| 200 BLOCK W BURNETT AVE | LOUISVILLE | 40208 | 1375365 |
| 7500 BLOCK GARRISON RD | LOUISVILLE | 40214 | 1387035 |
| 3600 BLOCK KLONDIKE LN | LOUISVILLE | 40218 | 1375283 |
| 1700 BLOCK W ORMSBY AVE | LOUISVILLE | 40210 | 1376455 |
| 1700 BLOCK W ORMSBY AVE | LOUISVILLE | 40210 | 1376300 |
| 7100 BLOCK NACHAND LN | LOUISVILLE | 40218 | 1376555 |
| 2700 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1376434 |
| 6100 BLOCK LAZY RUN RD | LOUISVILLE | 40219 | 1375751 |
| 6700 BLOCK EL RANCHO RD | LOUISVILLE | 40291 | 1376125 |
| 6100 BLOCK DOBSON CT | LOUISVILLE | 40229 | 1375760 |
| 12500 BLOCK KIAWAH CT | LOUISVILLE | 40245 | 1376614 |
| 400 BLOCK S 6TH ST | LOUISVILLE | 40202 | 1375958 |
| BRIGHTON DR / LOWELL AVE | WELLINGTON | 40205 | 1376445 |
| 4700 BLOCK S 1ST ST | LOUISVILLE | 40214 | 1376616 |
| 800 BLOCK WASHBURN AVE | LOUISVILLE | 40222 | 1375698 |
| 100 BLOCK LAURIE VALLEE RD | DOUGLASS_H | 40223 | 1386643 |
| I264W AT TAYLOR BLVD | LOUISVILLE | 40215 | 1387100 |
| 4800 BLOCK TIPTON PL | LOUISVILLE | 40272 | 1387081 |
| 6000 BLOCK HIGHPLACE DR | LOUISVILLE | 40291 | 1387084 |

| | | | |
|---|---|---|---|
| 1500 BLOCK OLEANDA AVE | LOUISVILLE | 40215 | 1387096 |
| 3200 BLOCK SILVER SPRINGS DR | LOUISVILLE | 40220 | 1376571 |
| 1600 BLOCK BRASHEAR DR | LOUISVILLE | 40210 | 1387090 |
| 200 BLOCK S 24TH ST | LOUISVILLE | 40212 | 1387076 |
| 7700 BLOCK MANSLICK RD | LOUISVILLE | 40214 | 1387531 |
| 2700 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1376091 |
| 4100 BLOCK SANCTUARY BLUFF L | LOUISVILLE | 40241 | 1376389 |
| 400 BLOCK N 28TH ST | LOUISVILLE | 40212 | 1376413 |
| 2200 BLOCK PLANTATION DR | LOUISVILLE | 40216 | 1376490 |
| 300 BLOCK CATON AVE | LOUISVILLE | 40118 | 1387135 |
| 3600 BLOCK CHATEAU LN | LOUISVILLE | 40219 | 1387882 |
| 11300 BLOCK ARBOR WOOD DR | LOUISVILLE | 40299 | 1376367 |
| 1600 BLOCK MOORE CT | LOUISVILLE | 40210 | 1376432 |
| 3200 BLOCK BRIDWELL DR | LOUISVILLE | 40216 | 1376574 |
| 2100 BLOCK DUMESNIL ST | LOUISVILLE | 40210 | 1376484 |
| 300 BLOCK CATON AVE | LOUISVILLE | 40118 | 1376463 |
| 12500 BLOCK SYCAMORE STATIO | LOUISVILLE | 40299 | 1386748 |
| 2800 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1387058 |
| 1200 BLOCK LYNDON CROSSINGS | LYNDON | 40242 | 1388119 |
| 1300 BLOCK S 26TH ST | LOUISVILLE | 40210 | 1386791 |
| 100 BLOCK FENLEY AVE | LOUISVILLE | 40207 | 1376630 |
| 3200 BLOCK CHINQUAPIN LN | LOUISVILLE | 40219 | 1386664 |
| 11600 BLOCK APEX VIEW DR | LOUISVILLE | 40229 | 1386890 |
| 5500 BLOCK AILANTHUS TRL | LOUISVILLE | 40219 | 1402140 |
| 8400 BLOCK GRANDEL FOREST W | LOUISVILLE | 40258 | 1387877 |

| | | | |
|---|---|---|---|
| 1000 BLOCK S 26TH ST | LOUISVILLE | 40210 | 1387029 |
| 6800 BLOCK ROCK FOREST DR | LOUISVILLE | 40219 | 1387643 |
| 200 BLOCK N 37TH ST | LOUISVILLE | 40212 | 1386933 |
| 6500 BLOCK MOSSY OAKS DR | LOUISVILLE | 40291 | 1388136 |
| 400 BLOCK E MUHAMMAD ALI BL | LOUISVILLE | 40202 | 1386908 |
| 4300 BLOCK S 1ST ST | LOUISVILLE | 40214 | 1387649 |
| 3600 BLOCK ROLLING STONE CT | LOUISVILLE | 40229 | 1387921 |
| 600 BLOCK GHEENS AVE | LOUISVILLE | 40214 | 1387819 |
| 200 BLOCK NOB HILL LN | LOUISVILLE | 40206 | 1387884 |
| 200 BLOCK CHARLESTOWN CT | DOUGLASS_H | 40243 | 1387327 |
| 4500 BLOCK WESTPORT WOODS | LOUISVILLE | 40245 | 1388041 |
| 200 BLOCK S 41ST ST | LOUISVILLE | 40212 | 1388482 |
| 6500 BLOCK MARINA DR | LOUISVILLE | 40059 | 1387322 |
| 500 BLOCK S JACKSON ST | LOUISVILLE | 40202 | 1387486 |
| 7400 BLOCK SIX MILE LN | LOUISVILLE | 40220 | 1388544 |
| 300 BLOCK WOODBINE ST | LOUISVILLE | 40208 | 1388436 |
| 2700 BLOCK ROCKFORD LN | LOUISVILLE | 40216 | 1387732 |
| 7700 BLOCK TURTLE LN | LOUISVILLE | 40258 | 1387270 |
| 2200 BLOCK DATE ST | LOUISVILLE | 40210 | 1388617 |
| 800 BLOCK DRESDEN AVE | LOUISVILLE | 40215 | 1388694 |
| 2800 BLOCK W CHESTNUT ST | LOUISVILLE | 40211 | 1388709 |
| 2000 BLOCK S PRESTON ST | LOUISVILLE | 40217 | 1387764 |
| 1000 BLOCK S 26TH ST | LOUISVILLE | 40210 | 1388689 |
| 900 BLOCK W WHITNEY AVE | LOUISVILLE | 40215 | 1389758 |
| 5100 BLOCK LAUGHLIN AVE | LOUISVILLE | 40214 | 1387544 |

| | | | |
|---|---|---|---|
| 3600 BLOCK HILLCROSS DR | LOUISVILLE | 40229 | 1388475 |
| 4700 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1388141 |
| 1700 BLOCK W ORMSBY AVE | LOUISVILLE | 40210 | 1388632 |
| 1100 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1388177 |
| 13600 BLOCK ARAGON WAY | LOUISVILLE | 40245 | 1387786 |
| 600 BLOCK N 28TH ST | LOUISVILLE | 40212 | 1388208 |
| 10300 BLOCK GARLANREID PL | LOUISVILLE | 40223 | 1388139 |
| 2100 BLOCK 7TH STREET RD | LOUISVILLE | 40208 | 1388377 |
| 900 BLOCK BEECHER ST | LOUISVILLE | 40215 | 1388398 |
| 4000 BLOCK MAPLETON AVE | LOUISVILLE | 40215 | 1388252 |
| 2300 BLOCK RODMAN ST | LOUISVILLE | 40208 | 1388411 |
| 2400 BLOCK VALLEY VISTA RD | LOUISVILLE | 40205 | 1389176 |
| 4700 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1147992 |
| 9600 BLOCK LAMBORNE BLVD | LOUISVILLE | 40272 | 1389404 |
| 400 BLOCK S 8TH ST | LOUISVILLE | 40203 | 1388551 |
| 5300 BLOCK RANGELAND RD | LOUISVILLE | 40219 | 1388345 |
| 1200 BLOCK SALE AVE | LOUISVILLE | 40215 | 1389520 |
| 11500 BLOCK WILLOW STREAM C | LOUISVILLE | 40299 | 1388431 |
| 1000 BLOCK PLACE JAUNE | LOUISVILLE | 40203 | 1389492 |
| 1800 BLOCK MELLWOOD AVE | LOUISVILLE | 40206 | 1389161 |
| 4100 BLOCK GLEN HILL MANOR D | LOUISVILLE | 40272 | 1388535 |
| 3400 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1388928 |
| 6000 BLOCK PAGEANT WAY | LOUISVILLE | 40214 | 1389602 |
| 3400 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1388929 |
| 6500 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1388640 |

| | | | |
|---|---|---|---|
| 0 BLOCK AUDUBON PLAZA DR | LOUISVILLE | 40217 | 1389003 |
| 1900 BLOCK LEWISTON DR | LOUISVILLE | 40216 | 1389488 |
| 17500 BLOCK MIMICH WAY | LOUISVILLE | 40245 | 1389531 |
| 800 BLOCK GLENGARRY DR | LOUISVILLE | 40118 | 1389012 |
| 5500 BLOCK BAYSHORE CT | LOUISVILLE | 40258 | 1389206 |
| 7500 BLOCK BLUE WING DR | LOUISVILLE | 40258 | 1389373 |
| 1700 BLOCK S 13TH ST | LOUISVILLE | 40210 | 1389564 |
| 2900 BLOCK BRINKEY WAY | LOUISVILLE | 40218 | 1389396 |
| 10600 BLOCK HICKORY GROVE DR | LOUISVILLE | 40291 | 1388791 |
| 7100 BLOCK BEECHLAND AVE | LOUISVILLE | 40258 | 1389737 |
| 6400 BLOCK TRIPLETT DR | LOUISVILLE | 40258 | 1389214 |
| 9200 BLOCK CAMRYN CT | LOUISVILLE | 40272 | 1389938 |
| 600 BLOCK IROQUOIS AVE | LOUISVILLE | 40214 | 1389389 |
| 3100 BLOCK HILL PARK CT | LOUISVILLE | 40220 | 1389730 |
| 4900 BLOCK CREEK POINTE TER | LOUISVILLE | 40219 | 1389316 |
| 5600 BLOCK OXFORD CT | LOUISVILLE | 40291 | 1389958 |
| 2300 BLOCK HIKES LN | LOUISVILLE | 40218 | 1389935 |
| 6900 BLOCK SUNNY VALE WAY | LOUISVILLE | 40272 | 1389765 |
| 3900 BLOCK SUMMIT PLAZA DR | LOUISVILLE | 40241 | 1389923 |
| 1800 BLOCK DIXIE HWY | LOUISVILLE | 40210 | 1389652 |
| 1800 BLOCK DIXDALE AVE | LOUISVILLE | 40210 | 1390049 |
| 1500 BLOCK S 12TH ST | LOUISVILLE | 40210 | 1389796 |
| 700 BLOCK COMPTON ST | LOUISVILLE | 40208 | 1400736 |
| 700 BLOCK M ST | LOUISVILLE | 40208 | 1400479 |
| 3200 BLOCK KIRBY AVE | LOUISVILLE | 40211 | 1390351 |

| | | | |
|---|---|---|---|
| 6500 BLOCK COTTAGEMEADOW | LOUISVILLE | 40218 | 1400471 |
| 2800 BLOCK S 3RD ST | LOUISVILLE | 40208 | 1401235 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1400491 |
| 9600 BLOCK PRESTON CROSSING | LOUISVILLE | 40229 | 1401188 |
| 3200 BLOCK VIRGINIA AVE | LOUISVILLE | 40211 | 1390020 |
| 6300 BLOCK BASS RD | LOUISVILLE | 40059 | 1389999 |
| 8100 BLOCK NEW LA GRANGE RD | LOUISVILLE | 40222 | 1390059 |
| 9000 BLOCK CROWNE SPRINGS C | LOUISVILLE | 40241 | 1390037 |
| 3700 BLOCK KAHLERT AVE | LOUISVILLE | 40215 | 1400780 |
| 1300 BLOCK TRINITY PARK DR | LOUISVILLE | 40213 | 1400454 |
| 500 BLOCK DENMARK ST | LOUISVILLE | 40215 | 1400524 |
| 3800 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1390372 |
| 7700 BLOCK TRADE PORT DR | LOUISVILLE | 40258 | 1400856 |
| 8200 BLOCK TERRY RD | LOUISVILLE | 40258 | 1401062 |
| 2800 BLOCK MONTANA AVE | LOUISVILLE | 40208 | 1401213 |
| 600 BLOCK S 35TH ST | LOUISVILLE | 40211 | 1401171 |
| 600 BLOCK S 35TH ST | LOUISVILLE | 40211 | 1400622 |
| 400 BLOCK DOWNES TER | LOUISVILLE | 40214 | 1401185 |
| 2600 BLOCK LINDSAY AVE | LOUISVILLE | 40206 | 1400373 |
| 500 BLOCK MOUNT HOLLY RD | LOUISVILLE | 40118 | 1400775 |
| 1200 BLOCK MOORE CT | LOUISVILLE | 40210 | 1401102 |
| 1700 BLOCK OLD BLUEGRASS AVE | LOUISVILLE | 40215 | 1400676 |
| 2500 BLOCK OSAGE AVE | LOUISVILLE | 40210 | 1400437 |
| 3700 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1401387 |
| 1200 BLOCK REUTLINGER AVE | LOUISVILLE | 40204 | 1376751 |

| | | | |
|---|---|---|---|
| 1600 BLOCK HAROLD AVE | LOUISVILLE | 40210 | 1171894 |
| 3200 BLOCK SPRINGFIELD DR | LOUISVILLE | 40214 | 1400870 |
| 2700 BLOCK W KENTUCKY ST | LOUISVILLE | 40211 | 1400700 |
| 9400 BLOCK DORAL CT | LOUISVILLE | 40220 | 1401154 |
| 3500 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1401112 |
| 1300 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1401444 |
| 200 BLOCK S SPRING ST | LOUISVILLE | 40206 | 1172518 |
| 8000 BLOCK TRILLIUM DR | LOUISVILLE | 40258 | 1171958 |
| 800 BLOCK PHILLIPS LN | LOUISVILLE | 40209 | 1401665 |
| 5900 BLOCK WOODHAVEN RIDGE | LOUISVILLE | 40291 | 1401174 |
| 13400 BLOCK DIANE RD | LOUISVILLE | 40272 | 1401183 |
| 7300 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1172369 |
| 500 BLOCK DRESDEN AVE | LOUISVILLE | 40215 | 1172022 |
| 700 BLOCK S 15TH ST | LOUISVILLE | 40210 | 1401244 |
| 1700 BLOCK W BROADWAY | LOUISVILLE | 40210 | 1172148 |
| 4100 BLOCK LA SALLE AVE | LOUISVILLE | 40215 | 1401645 |
| N 18TH ST / W MAIN ST | LOUISVILLE | 40203 | 1172546 |
| 3400 BLOCK SOUTHMEADE CIR | LOUISVILLE | 40214 | 1172126 |
| 4100 BLOCK W MUHAMMAD ALI | LOUISVILLE | 40212 | 1401298 |
| 800 BLOCK S 31ST ST | LOUISVILLE | 40211 | 1400822 |
| 4000 BLOCK CHURCHMAN AVE | LOUISVILLE | 40215 | 1400823 |
| 9900 BLOCK NORMIE LN | LOUISVILLE | 40229 | 1172585 |
| 9400 BLOCK DORAL CT | LOUISVILLE | 40220 | 1172443 |
| 2100 BLOCK BUECHEL BANK RD | LOUISVILLE | 40218 | 1401309 |
| 3500 BLOCK DUTCHMANS LN | LOUISVILLE | 40205 | 1401326 |

| | | | |
|---|---|---|---|
| 800 BLOCK CAMDEN AVE | LOUISVILLE | 40215 | 1401450 |
| 7300 BLOCK RIDAN WAY | LOUISVILLE | 40214 | 1171957 |
| 700 BLOCK GHEENS AVE | LOUISVILLE | 40214 | 1172555 |
| 4200 BLOCK LARKWOOD AVE | LOUISVILLE | 40212 | 1172418 |
| 10400 BLOCK MEADOWVIEW DR | LOUISVILLE | 40272 | 1401593 |
| 1800 BLOCK COLUMBIA ST | LOUISVILLE | 40203 | 1401476 |
| 1400 BLOCK BEECH ST | LOUISVILLE | 40211 | 1376791 |
| 100 BLOCK LANA CT | LOUISVILLE | 40229 | 1172454 |
| 4900 BLOCK S 2ND ST | LOUISVILLE | 40214 | 1401633 |
| 10700 BLOCK COPPER RIDGE DR | LOUISVILLE | 40241 | 1171984 |
| 9400 BLOCK HURSTBOURNE CROS | LOUISVILLE | 40299 | 1372397 |
| 2300 BLOCK TERRIER CT | LOUISVILLE | 40218 | 1376781 |
| 1200 BLOCK S 3RD ST | LOUISVILLE | 40203 | 1372406 |
| 3600 BLOCK BREELAND AVE | LOUISVILLE | 40241 | 1401661 |
| 200 BLOCK E CHESTNUT ST | LOUISVILLE | 40202 | 1401666 |
| 2600 BLOCK LE BLANC CT | LOUISVILLE | 40206 | 1172139 |
| 800 BLOCK S 22ND ST | LOUISVILLE | 40211 | 1172524 |
| 1300 BLOCK E BRECKINRIDGE ST | LOUISVILLE | 40204 | 1172381 |
| 10900 BLOCK PHEASANT HILL CIR | LOUISVILLE | 40229 | 1372403 |
| 3800 BLOCK SUSAN LN | LOUISVILLE | 40229 | 1372527 |
| 2100 BLOCK BILJANA DR | LOUISVILLE | 40206 | 1172519 |
| 9300 BLOCK HUDSON LN | LOUISVILLE | 40291 | 1172377 |
| 3200 BLOCK SPRINGFIELD DR | LOUISVILLE | 40214 | 1172382 |
| 4500 BLOCK CHESWICK WAY | LOUISVILLE | 40241 | 1172540 |
| 9900 BLOCK EAST AVE | LOUISVILLE | 40272 | 1372559 |

| | | | |
|---|---|---|---|
| 800 BLOCK S 42ND ST | LOUISVILLE | 40211 | 1172334 |
| 5200 BLOCK BARDSTOWN RD | LOUISVILLE | 40291 | 1172608 |
| 4000 BLOCK SUMMERTIME PKY | LOUISVILLE | 40272 | 1172424 |
| 1800 BLOCK GREGG AVE | LOUISVILLE | 40210 | 1372525 |
| 11400 BLOCK WESTPORT RD | LOUISVILLE | 40241 | 1372583 |
| 3300 BLOCK RENWOOD BLVD | LOUISVILLE | 40214 | 1379030 |
| 600 BLOCK N 25TH ST | LOUISVILLE | 40212 | 1372232 |
| 800 BLOCK INVERNESS AVE | LOUISVILLE | 40214 | 1172640 |
| 800 BLOCK PHILLIPS LN | LOUISVILLE | 40209 | 1372243 |
| 700 BLOCK ZORN AVE | LOUISVILLE | 40206 | 1371991 |
| 3400 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1172361 |
| 4800 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1372424 |
| CENTRAL AVE / MONTANA AVE | LOUISVILLE | 40208 | 1372615 |
| 400 BLOCK IROQUOIS GARDENS D | LOUISVILLE | 40214 | 1377543 |
| 2300 BLOCK GREENWOOD AVE | LOUISVILLE | 40210 | 1372614 |
| 700 BLOCK S 3RD ST | LOUISVILLE | 40202 | 1372602 |
| 4800 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1372277 |
| 11400 BLOCK WESTPORT RD | LOUISVILLE | 40241 | 1377010 |
| 1100 BLOCK S 28TH ST | LOUISVILLE | 40211 | 1377260 |
| 4500 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40213 | 1372815 |
| 1300 BLOCK LILLIAN AVE | LOUISVILLE | 40208 | 1377219 |
| 1100 BLOCK LEHIGH AVE | LOUISVILLE | 40215 | 1377316 |
| 2800 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1372106 |
| 11000 BLOCK CHAPEL HILL RD | LOUISVILLE | 40229 | 1377505 |
| 2700 BLOCK HOWARD ST | LOUISVILLE | 40211 | 1377403 |

| | | | |
|---|---|---|---|
| 11400 BLOCK WESTPORT RD | LOUISVILLE | 40241 | 1377349 |
| 2600 BLOCK DUNCAN ST | LOUISVILLE | 40212 | 1372107 |
| 9400 BLOCK DORAL CT | LOUISVILLE | 40220 | 1372509 |
| 400 BLOCK W OAK ST | LOUISVILLE | 40203 | 1372522 |
| 4200 BLOCK FREEMAN AVE | LOUISVILLE | 40216 | 1378619 |
| 1000 BLOCK S 15TH ST | LOUISVILLE | 40210 | 1376779 |
| 4000 BLOCK BUECHEL BANK RD | LOUISVILLE | 40225 | 1377507 |
| 3600 BLOCK PARTHENIA AVE | LOUISVILLE | 40215 | 1377556 |
| 9800 BLOCK CYPRESS CREEK DR | LOUISVILLE | 40241 | 1372523 |
| 9800 BLOCK SILVERWOOD LN | LOUISVILLE | 40272 | 1376732 |
| 400 BLOCK W OAK ST | LOUISVILLE | 40203 | 1372566 |
| 5300 BLOCK MILNER RD | LOUISVILLE | 40216 | 1378175 |
| 7400 BLOCK 3RD STREET RD | LOUISVILLE | 40214 | 1372574 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1377355 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1377554 |
| 1700 BLOCK BOLLING AVE | LOUISVILLE | 40210 | 1377562 |
| 900 BLOCK GRADE LN | LOUISVILLE | 40213 | 1377979 |
| 4900 BLOCK DALERAY DR | LOUISVILLE | 40219 | 1377787 |
| 300 BLOCK UNIVERSITY BLVD | LOUISVILLE | 40208 | 1377336 |
| 2900 BLOCK FERN VALLEY RD | LOUISVILLE | 40213 | 1377586 |
| 6300 BLOCK SUMMER LAKE DR | LOUISVILLE | 40272 | 1377958 |
| 5100 BLOCK PRESTON HWY | LOUISVILLE | 40213 | 1377545 |
| 300 BLOCK E MARKET ST | LOUISVILLE | 40202 | 1377976 |
| 300 BLOCK N 23RD ST | LOUISVILLE | 40212 | 1383014 |
| 1800 BLOCK ESKER LOOP | LOUISVILLE | 40223 | 1377581 |

| | | | |
|---|---|---|---|
| 6800 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1377973 |
| 1400 BLOCK LARCHMONT AVE | LOUISVILLE | 40215 | 1377977 |
| 600 BLOCK MADELON CT | LOUISVILLE | 40211 | 1378131 |
| 3300 BLOCK PEACHTREE AVE | LOUISVILLE | 40215 | 1377737 |
| 1500 BLOCK SHINGO AVE | LOUISVILLE | 40215 | 1378307 |
| 6600 BLOCK BLUFFVIEW CIR | LOUISVILLE | 40299 | 1378206 |
| 1800 BLOCK BAIRD ST | LOUISVILLE | 40203 | 1377485 |
| 2800 BLOCK DE MEL AVE | LOUISVILLE | 40216 | 1378482 |
| 1600 BLOCK BRASHEAR DR | LOUISVILLE | 40210 | 1378259 |
| 4900 BLOCK SADDLEBROOK LN | LOUISVILLE | 40216 | 1378924 |
| 1600 BLOCK CLOVER ST | LOUISVILLE | 40216 | 1378567 |
| 3000 BLOCK CHAMBERLAIN LN | LOUISVILLE | 40241 | 1378800 |
| 7300 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1378729 |
| 1600 BLOCK BRICK KILN LN | LOUISVILLE | 40216 | 1378566 |
| 600 BLOCK S 44TH ST | LOUISVILLE | 40211 | 1378564 |
| 6800 BLOCK MOORHAMPTON DR | LOUISVILLE | 40228 | 1378496 |
| 6200 BLOCK UPPER HUNTERS TRC | LOUISVILLE | 40216 | 1378590 |
| 10400 BLOCK TORRINGTON RD | LOUISVILLE | 40272 | 1378848 |
| 2700 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1378799 |
| 10500 BLOCK MONTERAY PLACE | LOUISVILLE | 40272 | 1378277 |
| 3800 BLOCK BAYMEADOW DR | LOUISVILLE | 40258 | 1378993 |
| 200 BLOCK E KENTUCKY ST | LOUISVILLE | 40203 | 1378875 |
| 200 BLOCK E MAGNOLIA AVE | LOUISVILLE | 40208 | 1378592 |
| 3700 BLOCK TAYLORSVILLE RD | LOUISVILLE | 40220 | 1378652 |
| 5800 BLOCK JESSAMINE LN | LOUISVILLE | 40258 | 1378992 |

| | | | |
|---|---|---|---|
| 3600 BLOCK PARTHENIA AVE | LOUISVILLE | 40215 | 1378944 |
| 2800 BLOCK CLARK RUN RD | LOUISVILLE | 40216 | 1378979 |
| 4100 BLOCK S 5TH ST | LOUISVILLE | 40214 | 1398854 |
| 8700 BLOCK BLOSSOM LN | PLANTATION | 40242 | 1378806 |
| 1200 BLOCK CARRICO AVE | LOUISVILLE | 40215 | 1378938 |
| 3400 BLOCK NORTHWESTERN PKY | LOUISVILLE | 40212 | 1378106 |
| 2400 BLOCK W JEFFERSON ST | LOUISVILLE | 40212 | 1378936 |
| 100 BLOCK CHARLESTOWN CT | DOUGLASS_H | 40243 | 1378830 |
| 3500 BLOCK TERRIER LN | LOUISVILLE | 40218 | 1378787 |
| 2600 BLOCK WOODLAND AVE | LOUISVILLE | 40211 | 1378494 |
| 11000 BLOCK ELDA DR | LOUISVILLE | 40229 | 1378816 |
| 5000 BLOCK FEYS DR | LOUISVILLE | 40216 | 1378923 |
| 100 BLOCK FENLEY AVE | LOUISVILLE | 40207 | 1379184 |
| 2600 BLOCK BANK ST | LOUISVILLE | 40212 | 1378527 |
| 4400 BLOCK SOUTHBRIDGE CT | LOUISVILLE | 40272 | 1378575 |
| 2300 BLOCK MILLERS LN | LOUISVILLE | 40216 | 1378989 |
| 600 BLOCK S 38TH ST | LOUISVILLE | 40211 | 1379282 |
| 700 BLOCK S 15TH ST | LOUISVILLE | 40210 | 1379133 |
| 700 BLOCK S 15TH ST | LOUISVILLE | 40210 | 1379430 |
| 4300 BLOCK VERMONT AVE | LOUISVILLE | 40211 | 1379285 |
| 1500 BLOCK PHYLLIS AVE | LOUISVILLE | 40215 | 1379773 |
| 2000 BLOCK WENDLER LN | LOUISVILLE | 40272 | 1380305 |
| 3800 BLOCK FITZGERALD RD | LOUISVILLE | 40216 | 1378902 |
| 7300 BLOCK NATIONAL TPKE | LOUISVILLE | 40214 | 1380010 |
| 8000 BLOCK EMERALD GREEN WA | LOUISVILLE | 40291 | 1379428 |

| | | | |
|---|---|---|---|
| 3600 BLOCK SUSANNA DR | LOUISVILLE | 40213 | 1378661 |
| 1600 BLOCK HUNNINGTON PL | LOUISVILLE | 40220 | 1378955 |
| 5500 BLOCK FERNFIELD DR | LOUISVILLE | 40219 | 1379992 |
| 3500 BLOCK PINECROFT DR | LOUISVILLE | 40219 | 1379764 |
| 1300 BLOCK BERRY BLVD | LOUISVILLE | 40215 | 1379212 |
| 200 BLOCK S SHAWNEE TER | LOUISVILLE | 40212 | 1379757 |
| 3000 BLOCK PENWAY AVE | LOUISVILLE | 40210 | 1379653 |
| 600 BLOCK LOUIS COLEMAN JR D | LOUISVILLE | 40211 | 1380574 |
| 6800 BLOCK W PAGES LN | LOUISVILLE | 40258 | 1380789 |
| 300 BLOCK MARKWELL CT | LOUISVILLE | 40219 | 1379996 |
| 2800 BLOCK CELINA DR | LOUISVILLE | 40213 | 1380885 |
| 8000 BLOCK ST ANDREWS CHURC | LOUISVILLE | 40258 | 1379752 |
| 200 BLOCK COPPERCREEK CIR | LYNDON | 40222 | 1380300 |
| 4200 BLOCK HANEY WAY | LOUISVILLE | 40272 | 1379952 |
| 2300 BLOCK MONTGOMERY ST | LOUISVILLE | 40212 | 1380594 |
| 9300 BLOCK GENEVA WAY | LOUISVILLE | 40291 | 1380292 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1379758 |
| 800 BLOCK HAZEL ST | LOUISVILLE | 40211 | 1380195 |
| 1600 BLOCK BERRY BLVD | LOUISVILLE | 40215 | 1381308 |
| 500 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1380536 |
| 1000 BLOCK S PRESTON ST | LOUISVILLE | 40203 | 1380447 |
| 11000 BLOCK SYMINGTON CIR | LOUISVILLE | 40241 | 1381299 |
| 1800 BLOCK W KENTUCKY ST | LOUISVILLE | 40210 | 1381536 |
| 1600 BLOCK RICHMOND DR | LOUISVILLE | 40205 | 1381269 |
| 18800 BLOCK WEATHERFORD CIR | LOUISVILLE | 40245 | 1382537 |

| | | | |
|---|---|---|---|
| 1400 BLOCK S 15TH ST | LOUISVILLE | 40210 | 1381154 |
| 300 BLOCK W TENNY AVE | LOUISVILLE | 40214 | 1380423 |
| 1700 BLOCK PATTON CT | LOUISVILLE | 40210 | 1381755 |
| S 6TH ST / W JEFFERSON ST | LOUISVILLE | 40202 | 1380022 |
| 2100 BLOCK BILJANA DR | LOUISVILLE | 40206 | 1381419 |
| 100 BLOCK FENLEY AVE | LOUISVILLE | 40207 | 1382825 |
| 4600 BLOCK E MANSLICK RD | LOUISVILLE | 40219 | 1380531 |
| 1500 BLOCK CRUMS LN | LOUISVILLE | 40216 | 1380407 |
| 8400 BLOCK ARCHWOOD CT | LOUISVILLE | 40219 | 1381542 |
| 7500 BLOCK GARRISON RD | LOUISVILLE | 40214 | 1382842 |
| 3200 BLOCK SPRINGFIELD DR | LOUISVILLE | 40214 | 1380510 |
| 4000 BLOCK FINCASTLE RD | LOUISVILLE | 40213 | 1382831 |
| 1100 BLOCK MULBERRY ST | LOUISVILLE | 40217 | 1380780 |
| 4100 BLOCK SHADY VILLA DR | LOUISVILLE | 40219 | 1380800 |
| 7700 BLOCK ASPEN RIDGE RD | LOUISVILLE | 40214 | 1381493 |
| 5200 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1380915 |
| 1100 BLOCK E WASHINGTON ST | LOUISVILLE | 40206 | 1381282 |
| 400 BLOCK WASHBURN AVE | LYNDON | 40222 | 1381284 |
| 5000 BLOCK TOLKIEN CT | LOUISVILLE | 40229 | 1382841 |
| 4800 BLOCK FURY WAY | LOUISVILLE | 40258 | 1382097 |
| 4700 BLOCK PRESTON HWY | LOUISVILLE | 40213 | 1381581 |
| 8000 BLOCK POINSETTIA DR | LOUISVILLE | 40258 | 1383063 |
| 4100 BLOCK LA SALLE AVE | LOUISVILLE | 40215 | 1381546 |
| 8400 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1382924 |
| 1500 BLOCK W ST CATHERINE ST | LOUISVILLE | 40210 | 1382103 |

| | | | |
|---|---|---|---|
| 600 BLOCK DOUGLAS PARK | LOUISVILLE | 40214 | 1381644 |
| 2500 BLOCK HAYWARD RD | LOUISVILLE | 40241 | 1381554 |
| 3100 BLOCK GRAND AVE | LOUISVILLE | 40211 | 1383261 |
| 3500 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1381908 |
| 5100 BLOCK VALIANT DR | LOUISVILLE | 40216 | 1383056 |
| 11700 BLOCK WICKER CT | LOUISVILLE | 40299 | 1381794 |
| 100 BLOCK N BELLAIRE AVE | LOUISVILLE | 40206 | 1381660 |
| 1800 BLOCK ROUND RIDGE RD | LOUISVILLE | 40207 | 1381810 |
| 3100 BLOCK GREENWOOD AVE | LOUISVILLE | 40211 | 1383084 |
| 3400 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1383092 |
| 500 BLOCK LAMPTON ST | LOUISVILLE | 40203 | 1382532 |
| 7400 BLOCK 3RD STREET RD | LOUISVILLE | 40214 | 1383158 |
| 4100 BLOCK BERKSHIRE AVE | LOUISVILLE | 40220 | 1382944 |
| 3900 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1382442 |
| 8000 BLOCK RUSH CT | LOUISVILLE | 40214 | 1384138 |
| 3700 BLOCK POWELL AVE | LOUISVILLE | 40215 | 1382968 |
| 1700 BLOCK FRANKFORT AVE | LOUISVILLE | 40206 | 1382528 |
| 2600 BLOCK WENDELL AVE | LOUISVILLE | 40205 | 1383944 |
| 7200 BLOCK HOME PARK DR | LOUISVILLE | 40258 | 1383457 |
| 300 BLOCK S 43RD ST | LOUISVILLE | 40212 | 1383215 |
| 1000 BLOCK ESQUIRE ALY | LOUISVILLE | 40203 | 1383938 |
| 8000 BLOCK TOLLS LN | LOUISVILLE | 40214 | 1383517 |
| 4200 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1384673 |
| BAXTER AVE / PAYNE ST | LOUISVILLE | 40204 | 1383235 |
| 1000 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1383846 |

| | | | |
|---|---|---|---|
| 4400 BLOCK CHARLOTTE ANN DR | LOUISVILLE | 40216 | 1383943 |
| 2200 BLOCK CARABINER WAY | LOUISVILLE | 40245 | 1383188 |
| 9000 BLOCK COTTINGHAM WAY | LOUISVILLE | 40258 | 1382779 |
| 4200 BLOCK SUNSET AVE | LOUISVILLE | 40211 | 1385882 |
| S 13TH ST / BRASHEAR DR | LOUISVILLE | 40210 | 1386053 |
| 5000 BLOCK SUNWAY CT | LYNDON | 40222 | 1383003 |
| 5800 BLOCK RUSSETT PL | LOUISVILLE | 40218 | 1384663 |
| 3200 BLOCK GOLDEN TURTLE CIR | LOUISVILLE | 40218 | 1384658 |
| 6300 BLOCK MCCANDLESS CIR | LOUISVILLE | 40272 | 1384148 |
| 1800 BLOCK PAYNE ST | LOUISVILLE | 40206 | 1384518 |
| 3400 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1384585 |
| 5700 BLOCK TALLRIDGE PL | LOUISVILLE | 40229 | 1384514 |
| 1600 BLOCK HALE AVE | LOUISVILLE | 40210 | 1384910 |
| 5400 BLOCK NEW CUT RD | LOUISVILLE | 40214 | 1383175 |
| 4300 BLOCK LYNNVIEW DR | LOUISVILLE | 40216 | 1396422 |
| 700 BLOCK S 31ST ST | LOUISVILLE | 40211 | 1385137 |
| 6400 BLOCK COLOME DR | LOUISVILLE | 40291 | 1383067 |
| 3900 BLOCK ELMWOOD AVE | LOUISVILLE | 40207 | 1384606 |
| 10000 BLOCK BLUE LICK RD | LOUISVILLE | 40229 | 1386225 |
| 3200 BLOCK SILVER SPRINGS DR | LOUISVILLE | 40220 | 1383934 |
| 600 BLOCK S 43RD ST | LOUISVILLE | 40211 | 1148822 |
| 100 BLOCK N 36TH ST | LOUISVILLE | 40212 | 1384534 |
| 6500 BLOCK ROD N REEL CT | LOUISVILLE | 40229 | 1384016 |
| 5100 BLOCK FIRWOOD LN | LOUISVILLE | 40291 | 1383980 |
| 9300 BLOCK DAYFLOWER ST | LOUISVILLE | 40059 | 1383456 |

| | | | |
|---|---|---|---|
| 9900 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1385373 |
| 1100 BLOCK S 2ND ST | LOUISVILLE | 40203 | 1384722 |
| S 8TH ST / W MUHAMMAD ALI BL | LOUISVILLE | 40203 | 1384716 |
| 800 BLOCK MIDWAY AVE | LOUISVILLE | 40211 | 1384920 |
| 4400 BLOCK YOLANDA DR | LOUISVILLE | 40216 | 1384006 |
| 900 BLOCK VINE ST | LOUISVILLE | 40204 | 1383864 |
| 4000 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40218 | 1384810 |
| 3100 BLOCK MARLIN RD | LOUISVILLE | 40220 | 1384601 |
| 2700 BLOCK OREGON AVE | LOUISVILLE | 40210 | 1385492 |
| 12600 BLOCK TAYLORSVILLE RD | LOUISVILLE | 40299 | 1385462 |
| 5100 BLOCK DUNVEGAN RD | LOUISVILLE | 40222 | 1385466 |
| 2700 BLOCK S 6TH ST | LOUISVILLE | 40208 | 1386154 |
| 300 BLOCK N 23RD ST | LOUISVILLE | 40212 | 1385813 |
| 300 BLOCK N 23RD ST | LOUISVILLE | 40212 | 1385897 |
| 4800 BLOCK WARBLER WAY | LOUISVILLE | 40213 | 1384725 |
| 7700 BLOCK BROOKVIEW DR | LOUISVILLE | 40214 | 1386214 |
| 2600 BLOCK LE BLANC CT | LOUISVILLE | 40206 | 1385499 |
| 3000 BLOCK FLEMING AVE | LOUISVILLE | 40206 | 1385648 |
| 1000 BLOCK ANDLE CT | LOUISVILLE | 40214 | 1385821 |
| 5500 BLOCK HAMES TRCE | LOUISVILLE | 40291 | 1385247 |
| 5500 BLOCK INDIAN OAKS CIR | LOUISVILLE | 40219 | 1386219 |
| 500 BLOCK COMPTON ST | LOUISVILLE | 40208 | 1386049 |
| 3600 BLOCK ROLLING STONE CT | LOUISVILLE | 40229 | 1385906 |
| 800 BLOCK MIDWAY AVE | LOUISVILLE | 40211 | 1391234 |
| 4300 BLOCK LONSDALE AVE | LOUISVILLE | 40215 | 1385854 |

| | | | |
|---|---|---|---|
| 300 BLOCK S 28TH ST | LOUISVILLE | 40212 | 1386400 |
| 2200 BLOCK HALE AVE | LOUISVILLE | 40210 | 1386239 |
| 1400 BLOCK SHINGO AVE | LOUISVILLE | 40215 | 1390515 |
| 14800 BLOCK LANDMARK DR | LOUISVILLE | 40245 | 1385995 |
| 1200 BLOCK MORGAN AVE | LOUISVILLE | 40213 | 1386382 |
| 1000 BLOCK LINCOLN AVE | LOUISVILLE | 40208 | 1391436 |
| 11500 BLOCK MAPLE BROOK DR | LOUISVILLE | 40241 | 1386306 |
| S 9TH ST / W BROADWAY | LOUISVILLE | 40203 | 1386302 |
| S 6TH ST / W JEFFERSON ST | LOUISVILLE | 40202 | 1386133 |
| 1700 BLOCK PARKRIDGE PKY | LOUISVILLE | 40214 | 1385826 |
| 4100 BLOCK PARROT CT | LOUISVILLE | 40229 | 1390736 |
| 1100 BLOCK SCHILLER AVE | LOUISVILLE | 40204 | 1390735 |
| 3000 BLOCK HIKES LN | LOUISVILLE | 40220 | 1386402 |
| 5000 BLOCK STEPHAN DR | LOUISVILLE | 40258 | 1385835 |
| 4900 BLOCK WELLSWORTH AVE | LOUISVILLE | 40216 | 1390946 |
| 5500 BLOCK BAYSHORE CT | LOUISVILLE | 40258 | 1386151 |
| 5100 BLOCK KENDALL RD | LOUISVILLE | 40272 | 1390720 |
| 11400 BLOCK TAZWELL DR | LOUISVILLE | 40241 | 1386205 |
| 200 BLOCK E ORMSBY AVE | LOUISVILLE | 40203 | 1386443 |
| 10400 BLOCK SHADOW RIDGE LN | LOUISVILLE | 40241 | 1386097 |
| 6400 BLOCK MANOR ISLE DR | LOUISVILLE | 40272 | 1391484 |
| 1800 BLOCK WILSON AVE | LOUISVILLE | 40210 | 1391279 |
| 1800 BLOCK WILSON AVE | LOUISVILLE | 40210 | 1391087 |
| 10300 BLOCK EASUM RD | LOUISVILLE | 40299 | 1390717 |
| 5500 BLOCK YUCCA LN | LOUISVILLE | 40258 | 1391160 |

| | | | |
|---|---|---|---|
| 600 BLOCK E ST CATHERINE ST | LOUISVILLE | 40203 | 1390943 |
| @I264E TO SOUTHERN PKY | LOUISVILLE | 40214 | 1386520 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1391156 |
| 4900 BLOCK FURY WAY | LOUISVILLE | 40258 | 1391330 |
| 3600 BLOCK RUDD AVE | LOUISVILLE | 40212 | 1391972 |
| 5200 BLOCK BARDSTOWN RD | LOUISVILLE | 40291 | 1391061 |
| 1800 BLOCK GARDINER LN | LOUISVILLE | 40205 | 1391388 |
| 10000 BLOCK WHITEOAK PARK R | LOUISVILLE | 40219 | 1391019 |
| 7400 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1390895 |
| 2800 BLOCK DANZIG PL | LOUISVILLE | 40245 | 1391136 |
| 2400 BLOCK GARLAND AVE | LOUISVILLE | 40211 | 1391093 |
| 8300 BLOCK DRAVO CIR | LOUISVILLE | 40220 | 1391323 |
| GREENWOOD RD / KENTUCKY AV | LOUISVILLE | 40258 | 1392825 |
| 1600 BLOCK CLOVER ST | LOUISVILLE | 40216 | 1393274 |
| 100 BLOCK ALGIERS CT | LOUISVILLE | 40218 | 1391140 |
| 1300 BLOCK S 1ST ST | LOUISVILLE | 40208 | 1394005 |
| 4300 BLOCK BELRAD DR | LOUISVILLE | 40218 | 1393264 |
| 6500 BLOCK BRIGHTSTONE PL | LOUISVILLE | 40228 | 1393215 |
| 8500 BLOCK MOODY RD | LOUISVILLE | 40219 | 1391493 |
| 7800 BLOCK ST ANDREWS CHURC | LOUISVILLE | 40214 | 1391305 |
| 2100 BLOCK DUNCAN ST | LOUISVILLE | 40212 | 1391365 |
| 8200 BLOCK MADRONE AVE | LOUISVILLE | 40258 | 1393088 |
| 3300 BLOCK TRINITY RD | LOUISVILLE | 40206 | 1391452 |
| 10100 BLOCK LAURENT WAY | LOUISVILLE | 40272 | 1198452 |
| 7700 BLOCK KIM DR | LOUISVILLE | 40214 | 1393952 |

| | | | |
|---|---|---|---|
| 2100 BLOCK GOLDSMITH LN | LOUISVILLE | 40218 | 1393955 |
| 3500 BLOCK PINECROFT DR | LOUISVILLE | 40219 | 1393360 |
| 5000 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1393303 |
| 1800 BLOCK DIXDALE AVE | LOUISVILLE | 40210 | 1393362 |
| 1800 BLOCK GREENWOOD AVE | LOUISVILLE | 40210 | 1392204 |
| 1800 BLOCK UPPER HUNTERS TR | LOUISVILLE | 40216 | 1392823 |
| 1300 BLOCK BELMAR DR | LOUISVILLE | 40213 | 1394015 |
| 3600 BLOCK KAHLERT AVE | LOUISVILLE | 40215 | 1393812 |
| 9800 BLOCK VIEUX CARRE DR | LOUISVILLE | 40222 | 1391933 |
| LIME KILN LN / RIVER RD | GLENVIEW | 40222 | 1393967 |
| 3900 BLOCK TAYLORSVILLE RD | LOUISVILLE | 40220 | 1392782 |
| 3300 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1393981 |
| 200 BLOCK E BROADWAY | LOUISVILLE | 40202 | 1392822 |
| 800 BLOCK RIVER CREST DR | LOUISVILLE | 40206 | 1392941 |
| 8100 BLOCK WOOD CREEK CT | LYNDON | 40222 | 1393308 |
| 12800 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1397644 |
| 10600 BLOCK GRAFTON HALL RD | LOUISVILLE | 40272 | 1393839 |
| 3400 BLOCK CATHE DYKSTRA WA | LOUISVILLE | 40216 | 1394795 |
| 5100 BLOCK WITHORN SQ | LOUISVILLE | 40241 | 1393342 |
| 1900 BLOCK ROCKFORD LN | LOUISVILLE | 40216 | 1392942 |
| 2700 BLOCK AUTUMN LAKE DR | LOUISVILLE | 40272 | 1394893 |
| 7300 BLOCK MONSEY CIR | LOUISVILLE | 40219 | 1393842 |
| 0 BLOCK HIGHWOOD PL | LOUISVILLE | 40206 | 1393838 |
| 9100 BLOCK ARTIS WAY | LOUISVILLE | 40291 | 1394467 |
| 1900 BLOCK BANK ST | LOUISVILLE | 40203 | 1394966 |

| | | | |
|---|---|---|---|
| 1200 BLOCK CHERRY BLOSSOM D | LOUISVILLE | 40272 | 1394969 |
| 2000 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1394890 |
| 3000 BLOCK VIRGINIA AVE | LOUISVILLE | 40211 | 1394888 |
| 6900 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1394148 |
| 10500 BLOCK MOONLIGHT WAY | LOUISVILLE | 40272 | 1393855 |
| 1700 BLOCK GALLAGHER ST | LOUISVILLE | 40210 | 1394883 |
| 3900 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1394011 |
| 900 BLOCK BRENTWOOD AVE | LOUISVILLE | 40215 | 1395000 |
| 600 BLOCK N 23RD ST | LOUISVILLE | 40212 | 1397144 |
| 1400 BLOCK SALE AVE | LOUISVILLE | 40215 | 1394881 |
| 6500 BLOCK HACKEL DR | LOUISVILLE | 40258 | 1394018 |
| 800 BLOCK BROOKLINE AVE | LOUISVILLE | 40215 | 1394560 |
| 100 BLOCK COLONIAL OAKS CT | LOUISVILLE | 40214 | 1396874 |
| 1500 BLOCK CRUMS LN | LOUISVILLE | 40216 | 1395055 |
| 4100 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1394661 |
| 3600 BLOCK CHAUNCEY AVE | LOUISVILLE | 40211 | 1395323 |
| 400 BLOCK N 21ST ST | LOUISVILLE | 40203 | 1394691 |
| 1300 BLOCK PHYLLIS AVE | LOUISVILLE | 40215 | 1394793 |
| 1200 BLOCK MOORE CT | LOUISVILLE | 40210 | 1396419 |
| 700 BLOCK LANDIS RIDGE DR | LOUISVILLE | 40245 | 1394817 |
| 0 BLOCK AUDUBON PLAZA DR | LOUISVILLE | 40217 | 1395264 |
| 2500 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1395239 |
| 3400 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1395790 |
| 4300 BLOCK LYNNVIEW DR | LOUISVILLE | 40216 | 1396894 |
| 1600 BLOCK PRENTICE ST | LOUISVILLE | 40210 | 1396511 |

| | | | |
|---|---|---|---|
| 1600 BLOCK W KENTUCKY ST | LOUISVILLE | 40210 | 1396135 |
| 3900 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1395973 |
| 12600 BLOCK WESTPORT RIDGE V | LOUISVILLE | 40245 | 1395333 |
| 1100 BLOCK HOMEVIEW DR | LOUISVILLE | 40215 | 1396944 |
| 2100 BLOCK S SHELBY ST | LOUISVILLE | 40217 | 1395794 |
| 4800 BLOCK S 2ND ST | LOUISVILLE | 40214 | 1395807 |
| 3600 BLOCK FINCASTLE RD | LOUISVILLE | 40213 | 1396588 |
| 3000 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1396578 |
| 1500 BLOCK PHYLLIS AVE | LOUISVILLE | 40215 | 1397060 |
| 100 BLOCK COLONIAL OAKS CT | LOUISVILLE | 40214 | 1396128 |
| 10700 BLOCK ASHLEY POINTE DR | LOUISVILLE | 40272 | 1396275 |
| 200 BLOCK E KENTUCKY ST | LOUISVILLE | 40203 | 1397289 |
| LYNDON LN / NEW LA GRANGE R | LYNDON | 40222 | 1396939 |
| 3500 BLOCK PINELAND DR | LOUISVILLE | 40219 | 1396434 |
| 2800 BLOCK ROWAN ST | LOUISVILLE | 40212 | 1396952 |
| 800 BLOCK E LIBERTY ST | LOUISVILLE | 40204 | 1396270 |
| 6400 BLOCK PRICE LANE RD | LOUISVILLE | 40229 | 1396216 |
| 2900 BLOCK W MARKET ST | LOUISVILLE | 40212 | 1397466 |
| 2700 BLOCK RIEDLING DR | LOUISVILLE | 40206 | 1396930 |
| 2400 BLOCK FRANKFORT AVE | LOUISVILLE | 40206 | 1402315 |
| 5100 BLOCK S 1ST ST | LOUISVILLE | 40214 | 1397300 |
| 1000 BLOCK S JACKSON ST | LOUISVILLE | 40203 | 1396947 |
| 1600 BLOCK S 30TH ST | LOUISVILLE | 40211 | 1397024 |
| 7100 BLOCK FERN RIDGE RD | LOUISVILLE | 40228 | 1396886 |
| 7500 BLOCK GARRISON RD | LOUISVILLE | 40214 | 1398115 |

| | | | |
|---|---|---|---|
| 5400 BLOCK NIMITZ CT | LOUISVILLE | 40214 | 1396899 |
| 5400 BLOCK NIMITZ CT | LOUISVILLE | 40214 | 1396912 |
| 3200 BLOCK UTAH AVE | LOUISVILLE | 40215 | 1397025 |
| S 29TH ST / W MADISON ST | LOUISVILLE | 40211 | 1396967 |
| 200 BLOCK E SOUTHERN HEIGHTS | LOUISVILLE | 40209 | 1398103 |
| 500 BLOCK E LIBERTY ST | LOUISVILLE | 40202 | 1400066 |
| 500 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1397375 |
| 0 BLOCK COLLEGE CT | LOUISVILLE | 40203 | 1398108 |
| 5700 BLOCK MARY ELLEN DR | LOUISVILLE | 40214 | 1398114 |
| 1200 BLOCK LINCOLN AVE | LOUISVILLE | 40208 | 1396972 |
| 1100 BLOCK S 32ND ST | LOUISVILLE | 40211 | 1398097 |
| 4500 BLOCK SOUTHCREST DR | LOUISVILLE | 40215 | 1396969 |
| 700 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1397183 |
| 8100 BLOCK BRIXTON RD | LYNDON | 40222 | 1398673 |
| 1200 BLOCK S 3RD ST | LOUISVILLE | 40203 | 1397252 |
| 1200 BLOCK S CLAY ST | LOUISVILLE | 40203 | 1398669 |
| 2500 BLOCK HIKES LN | LOUISVILLE | 40218 | 1397148 |
| 500 BLOCK HEYWOOD AVE | LOUISVILLE | 40208 | 1397373 |
| COMMUNITY AT LARGE | LOUISVILLE | | 1397456 |
| 900 BLOCK S SHELBY ST | LOUISVILLE | 40203 | 1397579 |
| 2200 BLOCK W KENTUCKY ST | LOUISVILLE | 40210 | 1397529 |
| 2500 BLOCK GREENWOOD AVE | LOUISVILLE | 40210 | 1397322 |
| 4900 BLOCK INVICTA DR | LOUISVILLE | 40216 | 1398788 |
| 4100 BLOCK PIXLEY WAY | LOUISVILLE | 40219 | 1397787 |
| 700 BLOCK LANDIS RIDGE DR | LOUISVILLE | 40245 | 1399274 |

| | | | |
|---|---|---|---|
| 400 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1398060 |
| 2400 BLOCK LORENE AVE | LOUISVILLE | 40216 | 1399088 |
| 2400 BLOCK LORENE AVE | LOUISVILLE | 40216 | 1399092 |
| 2400 BLOCK DUNCAN ST | LOUISVILLE | 40212 | 1400267 |
| 13500 BLOCK VENDETTA WAY | LOUISVILLE | 40245 | 1398512 |
| 500 BLOCK VILLAGE WEST DR | LOUISVILLE | 40203 | 1398991 |
| 1200 BLOCK PIGEON PASS RD | LYNNVIEW | 40213 | 1403284 |
| 6000 BLOCK JEANINE DR | LOUISVILLE | 40219 | 1398997 |
| 4100 BLOCK WHEELER AVE | LOUISVILLE | 40215 | 1397730 |
| 500 BLOCK LOCHER ALY | LOUISVILLE | 40212 | 1402122 |
| 9300 BLOCK CIVIC WAY | LOUISVILLE | 40059 | 1398231 |
| 4000 BLOCK LANDSIDE DR | LOUISVILLE | 40220 | 1398187 |
| 2400 BLOCK DUNCAN ST | LOUISVILLE | 40212 | 1398381 |
| 3000 BLOCK KOZY KREEK DR | LOUISVILLE | 40220 | 1398134 |
| 100 BLOCK W MAIN ST | LOUISVILLE | 40202 | 1397728 |
| 3700 BLOCK ASTROCRAFT DR | LOUISVILLE | 40229 | 1399948 |
| 3000 BLOCK DR WILLIAM G WEAT | LOUISVILLE | 40211 | 1401862 |
| 2200 BLOCK WILSON AVE | LOUISVILLE | 40210 | 1398807 |
| KENNERSLEY DR / WESTPORT RD | LANGDON_PI | 40242 | 1399102 |
| 7000 BLOCK BRONNER CIR | LOUISVILLE | 40218 | 1398431 |
| 400 BLOCK CORNELL PL | LOUISVILLE | 40207 | 1398805 |
| 6500 BLOCK BROOK BEND WAY | LOUISVILLE | 40229 | 1398960 |
| 6600 BLOCK SYLVANIA RD | LOUISVILLE | 40258 | 1398780 |
| S 11TH ST / W JEFFERSON ST | LOUISVILLE | 40203 | 1399958 |
| 2200 BLOCK DATE ST | LOUISVILLE | 40210 | 1402084 |

| | | | |
|---|---|---|---|
| 7900 BLOCK SHELBYVILLE RD | LOUISVILLE | 40222 | 1398846 |
| 10600 BLOCK SPARROW CIR | LOUISVILLE | 40118 | 1401934 |
| 1400 BLOCK OAKWOOD AVE | LOUISVILLE | 40215 | 1399513 |
| 6800 BLOCK GREENWOOD RD | LOUISVILLE | 40258 | 1402094 |
| 11000 BLOCK INDIAN LEGENDS D | LOUISVILLE | 40241 | 1399163 |
| 4100 BLOCK GLEN HILL MANOR D | LOUISVILLE | 40272 | 1402127 |
| 600 BLOCK S 43RD ST | LOUISVILLE | 40211 | 1148819 |
| 2700 BLOCK GREENWOOD AVE | LOUISVILLE | 40211 | 1399246 |
| 7600 BLOCK NATIONAL TPKE | LOUISVILLE | 40214 | 1402106 |
| 1400 BLOCK CUNNINGHAM CT | LOUISVILLE | 40211 | 1402114 |
| 8300 BLOCK RUST OAK LN | LOUISVILLE | 40219 | 1403251 |
| 200 BLOCK FLAMINGO DR | LOUISVILLE | 40218 | 1399955 |
| 10200 BLOCK FOREST GREEN BLV | LOUISVILLE | 40223 | 1399254 |
| 900 BLOCK GOSS AVE | LOUISVILLE | 40217 | 1399959 |
| 10700 BLOCK COLONIAL WOODS | LOUISVILLE | 40223 | 1399967 |
| 4200 BLOCK FOREMAN LN | LOUISVILLE | 40219 | 1403418 |
| 1200 BLOCK LIPPS LN | LOUISVILLE | 40219 | 1403320 |
| 300 BLOCK S 18TH ST | LOUISVILLE | 40203 | 1400233 |
| 5500 BLOCK MCDEANE RD | LOUISVILLE | 40216 | 1401774 |
| 500 BLOCK E LIBERTY ST | LOUISVILLE | 40202 | 1400042 |
| 900 BLOCK SINCLAIR ST | LOUISVILLE | 40118 | 1402884 |
| 4500 BLOCK SOUTHCREST DR | LOUISVILLE | 40215 | 1401755 |
| 10900 BLOCK YOUNGTOWN DR | LOUISVILLE | 40272 | 1401754 |
| 2800 BLOCK DE MEL AVE | LOUISVILLE | 40216 | 1400052 |
| 600 BLOCK RYMER WAY | LOUISVILLE | 40223 | 1400147 |

| | | | |
|---|---|---|---|
| 4200 BLOCK RESERVOIR AVE | LOUISVILLE | 40213 | 1402762 |
| 800 BLOCK W EVELYN AVE | LOUISVILLE | 40215 | 1402007 |
| 6200 BLOCK FORSYTHIA LN | LOUISVILLE | 40229 | 1403440 |
| 200 BLOCK PARADISE LN | LOUISVILLE | 40258 | 1401961 |
| 4200 BLOCK ALLEN AVE | LOUISVILLE | 40218 | 1402121 |
| 7400 BLOCK PATRICK HENRY RD | LOUISVILLE | 40214 | 1402204 |
| 7400 BLOCK PATRICK HENRY RD | LOUISVILLE | 40214 | 1402346 |
| 4400 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1403337 |
| 12200 BLOCK REDSPIRE DR | LOUISVILLE | 40299 | 1402656 |
| 1100 BLOCK S 28TH ST | LOUISVILLE | 40211 | 1404164 |
| 1100 BLOCK S 28TH ST | LOUISVILLE | 40211 | 1403988 |
| 400 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1404349 |
| 4400 BLOCK VALLEY STATION RD | LOUISVILLE | 40272 | 1402354 |
| 1500 BLOCK SHINGO AVE | LOUISVILLE | 40215 | 1404332 |
| 500 BLOCK VILLAGE WEST DR | LOUISVILLE | 40203 | 1403317 |
| 3400 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40220 | 1403659 |
| 800 BLOCK ASH ST | LOUISVILLE | 40217 | 1404212 |
| 10200 BLOCK PARK LAKE DR | LOUISVILLE | 40229 | 1404245 |
| 3000 BLOCK DUNCAN ST | LOUISVILLE | 40212 | 1146629 |
| 9000 BLOCK NAPA VALLEY CT | LOUISVILLE | 40219 | 1403177 |
| 7600 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1404254 |
| 100 BLOCK S 2ND ST | LOUISVILLE | 40202 | 1404238 |
| 4500 BLOCK BINDA WAY | LOUISVILLE | 40216 | 1404233 |
| 1600 BLOCK BANK ST | LOUISVILLE | 40203 | 1404214 |
| 9400 BLOCK SLAYTON CT | LOUISVILLE | 40229 | 1404373 |

| | | | |
|---|---|---|---|
| 200 BLOCK N 21ST ST | LOUISVILLE | 40203 | 1404366 |
| 100 BLOCK N BELLAIRE AVE | LOUISVILLE | 40206 | 1403416 |
| 1500 BLOCK PHYLLIS AVE | LOUISVILLE | 40215 | 1404141 |
| 400 BLOCK S 38TH ST | LOUISVILLE | 40212 | 1404259 |
| 2100 BLOCK WOODLAND AVE | LOUISVILLE | 40210 | 1403938 |
| 4500 BLOCK GILLS CT | LOUISVILLE | 40219 | 1404213 |
| 5500 BLOCK INDIAN OAKS CIR | LOUISVILLE | 40219 | 1403298 |
| 400 BLOCK W GAULBERT AVE | LOUISVILLE | 40208 | 1404851 |
| 500 BLOCK DOUGLAS PARK | LOUISVILLE | 40214 | 1404780 |
| 5500 BLOCK HUNT CLUB LN | LOUISVILLE | 40214 | 1403336 |
| 200 BLOCK YORK ST | LOUISVILLE | 40203 | 1404480 |
| 600 BLOCK N 22ND ST | LOUISVILLE | 40203 | 1404262 |
| 2800 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1404351 |
| 10100 BLOCK WINDING RIVER WA | LOUISVILLE | 40229 | 1403403 |
| 6100 BLOCK WHISPERING HILLS B | LOUISVILLE | 40219 | 1403864 |
| 8700 BLOCK DEER POINT CT | LOUISVILLE | 40242 | 1404628 |
| 4600 BLOCK LAKE DREAMLAND R | LOUISVILLE | 40216 | 1145683 |
| 8100 BLOCK ASPEN AVE | LOUISVILLE | 40258 | 1404482 |
| 1900 BLOCK GOLDSMITH LN | LOUISVILLE | 40218 | 1146438 |
| 8100 BLOCK ASPEN AVE | LOUISVILLE | 40258 | 1404643 |
| 3200 BLOCK SPRINGFIELD DR | LOUISVILLE | 40214 | 1147435 |
| 10200 BLOCK BLUE RIDGE CT | LOUISVILLE | 40223 | 1145435 |
| 2400 BLOCK ST XAVIER ST | LOUISVILLE | 40212 | 1145982 |
| 200 BLOCK POPE ST | LOUISVILLE | 40206 | 1146537 |
| 1400 BLOCK S 28TH ST | LOUISVILLE | 40211 | 1145707 |

| | | | |
|---|---|---|---|
| 1300 BLOCK BLACKTHORN RD | LOUISVILLE | 40299 | 1145720 |
| 1200 BLOCK LINCOLN AVE | LOUISVILLE | 40208 | 1146633 |
| 9800 BLOCK WEST AVE | LOUISVILLE | 40272 | 1145620 |
| 10400 BLOCK SHELBYVILLE RD | BLUE_RIDGE_ | 40223 | 1145710 |
| 1900 BLOCK BARDSTOWN RD | LOUISVILLE | 40205 | 1145517 |
| 1700 BLOCK PATTON CT | LOUISVILLE | 40210 | 1147115 |
| CHICOPEE AVE / CRITTENDEN DR | LOUISVILLE | 40209 | 1146730 |
| 4100 BLOCK S BROOK ST | LOUISVILLE | 40214 | 1147068 |
| 4700 BLOCK E PAGES LN | LOUISVILLE | 40272 | 1145759 |
| 4600 BLOCK WESTPORT RIDGE CT | LOUISVILLE | 40245 | 1146634 |
| 4200 BLOCK WINNROSE WAY | LOUISVILLE | 40211 | 1145665 |
| 6100 BLOCK CORINTH WAY | LOUISVILLE | 40219 | 1146328 |
| 5000 BLOCK SUNSET CT | LYNDON | 40222 | 1146955 |
| DART DR / EDSEL LN | LOUISVILLE | 40291 | 1146736 |
| 1800 BLOCK INTEGRITY WAY | LOUISVILLE | 40220 | 1146518 |
| 12700 BLOCK WESTPORT RD | LOUISVILLE | 40245 | 1146943 |
| 6800 BLOCK GREEN MANOR DR | LOUISVILLE | 40228 | 1147425 |
| 100 BLOCK SENECA TRL | LOUISVILLE | 40214 | 1147549 |
| 5000 BLOCK WELLSWORTH AVE | LOUISVILLE | 40216 | 1147456 |
| 8000 BLOCK ST ANDREWS CHURC | LOUISVILLE | 40258 | 1147433 |
| 3300 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1147147 |
| 1500 BLOCK SADIE LN | LOUISVILLE | 40216 | 1147272 |
| 5300 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1147212 |
| 500 BLOCK N 38TH ST | LOUISVILLE | 40212 | 1147332 |
| 9300 BLOCK LONGHORN CT | LOUISVILLE | 40118 | 1147502 |

| | | | |
|---|---|---|---|
| 2600 BLOCK ALFORD AVE | LOUISVILLE | 40212 | 1147551 |
| 200 BLOCK CHANTILLY AVE | LOUISVILLE | 40214 | 1147684 |
| 2100 BLOCK W KENTUCKY ST | LOUISVILLE | 40210 | 1148756 |
| 9500 BLOCK GOLDERS GREEN CIR | LOUISVILLE | 40229 | 1148827 |
| 300 BLOCK E GAULBERT AVE | LOUISVILLE | 40208 | 1148377 |
| 1300 BLOCK S FLOYD ST | LOUISVILLE | 40208 | 1147324 |
| 6600 BLOCK VANDRE AVE | LOUISVILLE | 40228 | 1147342 |
| 2200 BLOCK HIKES LN | LOUISVILLE | 40218 | 1147929 |
| 100 BLOCK WOODMORE AVE | LOUISVILLE | 40214 | 1148587 |
| 2900 BLOCK FERN VALLEY RD | LOUISVILLE | 40213 | 1147558 |
| 3700 BLOCK CHATEAU LN | LOUISVILLE | 40219 | 1148590 |
| 3100 BLOCK S 3RD ST | LOUISVILLE | 40214 | 1147629 |
| BARDSTOWN RD / HIKES LN | LOUISVILLE | 40218 | 1147672 |
| 1200 BLOCK DORIS DR | LOUISVILLE | 40118 | 1148583 |
| 4600 BLOCK PICADILLY AVE | LOUISVILLE | 40215 | 1158924 |
| 8000 BLOCK GLIMMER WAY | LOUISVILLE | 40214 | 1147765 |
| 1800 BLOCK DATE ST | LOUISVILLE | 40210 | 1148616 |
| 3100 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1148216 |
| 4000 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1147951 |
| 1400 BLOCK BEECH ST | LOUISVILLE | 40211 | 1148408 |
| 4100 BLOCK S 5TH ST | LOUISVILLE | 40214 | 1147808 |
| 10600 BLOCK W MANSLICK RD | LOUISVILLE | 40118 | 1148341 |
| 2200 BLOCK PARKWOOD RD | LOUISVILLE | 40214 | 1158911 |
| 1200 BLOCK W CHESTNUT ST | LOUISVILLE | 40203 | 1147833 |
| 9400 BLOCK BAYBERRY GREEN LN | LOUISVILLE | 40291 | 1158997 |

| | | | |
|---|---|---|---|
| 3100 BLOCK W KENTUCKY ST | LOUISVILLE | 40211 | 1159852 |
| 4200 BLOCK GLEN HILL MANOR D | LOUISVILLE | 40272 | 1160415 |
| 1500 BLOCK HEPBURN AVE | LOUISVILLE | 40204 | 1161197 |
| 7100 BLOCK PRESTON HWY | LOUISVILLE | 40219 | 1160790 |
| 1400 BLOCK LONGFIELD AVE | LOUISVILLE | 40215 | 1148571 |
| 1100 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1158927 |
| 400 BLOCK MONTANA AVE | LOUISVILLE | 40208 | 1160802 |
| 7400 BLOCK STEEPLECREST CIR | LOUISVILLE | 40222 | 1148851 |
| 3200 BLOCK FORDHAVEN RD | LOUISVILLE | 40214 | 1159456 |
| 2100 BLOCK S SHELBY ST | LOUISVILLE | 40217 | 1185732 |
| 2200 BLOCK ST XAVIER STREET | LOUISVILLE | 40212 | 1160221 |
| 2600 BLOCK ALGONQUIN PKY | LOUISVILLE | 40210 | 1161284 |
| 9800 BLOCK NORTHRIDGE DR | LOUISVILLE | 40272 | 1183536 |
| 2600 BLOCK ALFORD AVE | LOUISVILLE | 40212 | 1159323 |
| 1100 BLOCK S 7TH ST | LOUISVILLE | 40203 | 1172699 |
| 3500 BLOCK PINECROFT DR | LOUISVILLE | 40219 | 1160442 |
| 3600 BLOCK 7TH STREET RD | SHIVELY | 40216 | 1173059 |
| 5000 BLOCK SUNSET CT | LOUISVILLE | 40222 | 1159203 |
| 4800 BLOCK PEACHTREE AVE | LOUISVILLE | 40215 | 1160813 |
| 200 BLOCK E CHESTNUT ST | LOUISVILLE | 40202 | 1159362 |
| 6300 BLOCK COMMERCE PARK CT | LOUISVILLE | 40118 | 1159626 |
| 100 BLOCK N SPRING ST | LOUISVILLE | 40206 | 1159857 |
| 3600 BLOCK KAHLERT AVE | LOUISVILLE | 40215 | 1159860 |
| 400 BLOCK N HITE AVE | LOUISVILLE | 40206 | 1159373 |
| 600 BLOCK PARADISE LN | LOUISVILLE | 40258 | 1159894 |

| | | | |
|---|---|---|---|
| 4900 BLOCK S 1ST ST | LOUISVILLE | 40214 | 1173052 |
| 900 BLOCK CHARLES ST | LOUISVILLE | 40204 | 1159914 |
| 400 BLOCK E LEE ST | LOUISVILLE | 40217 | 1159719 |
| 4800 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1159740 |
| 1200 BLOCK S 4TH ST | LOUISVILLE | 40203 | 1159744 |
| 1500 BLOCK CENTRAL AVE | LOUISVILLE | 40208 | 1173190 |
| 6600 BLOCK EVANGELINE AVE | LOUISVILLE | 40214 | 1172987 |
| 2200 BLOCK DATE ST | LOUISVILLE | 40210 | 1160367 |
| 4300 BLOCK BRECKENRIDGE LN | LOUISVILLE | 40218 | 1183574 |
| 14000 BLOCK OLD STATION RD | LOUISVILLE | 40245 | 1160202 |
| 4200 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1172894 |
| 9300 BLOCK FERNHILL DR | LOUISVILLE | 40291 | 1161295 |
| 300 BLOCK E OAK ST | LOUISVILLE | 40203 | 1172870 |
| 300 BLOCK W MAIN ST | LOUISVILLE | 40202 | 1160439 |
| 2100 BLOCK STRATHMOOR BLVD | LOUISVILLE | 40205 | 1161193 |
| 900 BLOCK E BROADWAY | LOUISVILLE | 40204 | 1172869 |
| 7900 BLOCK DIXIE HWY | LOUISVILLE | 40258 | 1161506 |
| 12100 BLOCK DIXIE HWY | LOUISVILLE | 40272 | 1161814 |
| 2800 BLOCK 7TH STREET RD | LOUISVILLE | 40215 | 1161581 |
| 100 BLOCK FENLEY AVE | LOUISVILLE | 40207 | 1161545 |
| 1300 BLOCK LARCHMONT AVE | LOUISVILLE | 40215 | 1183523 |
| 7900 BLOCK IVORY CT | LOUISVILLE | 40219 | 1172929 |
| 600 BLOCK N 28TH ST | LOUISVILLE | 40212 | 1173002 |
| 9500 BLOCK ORMSBY STATION RI | LOUISVILLE | 40223 | 1185048 |
| 4700 BLOCK POPLAR LEVEL RD | LOUISVILLE | 40213 | 1183373 |

| | | | |
|---|---|---|---|
| 200 BLOCK E MAGNOLIA AVE | LOUISVILLE | 40208 | 1173038 |
| 400 BLOCK N HITE AVE | LOUISVILLE | 40206 | 1183823 |
| 1000 BLOCK S PRESTON ST | LOUISVILLE | 40203 | 1183348 |
| 2700 BLOCK W KENTUCKY ST | LOUISVILLE | 40211 | 1183274 |
| 2700 BLOCK FRANKFORT AVE | LOUISVILLE | 40206 | 1173222 |
| 2000 BLOCK SHERWOOD AVE | LOUISVILLE | 40205 | 1172736 |
| 900 BLOCK S 1ST ST | LOUISVILLE | 40203 | 1183570 |
| 4100 BLOCK MUD LN | LOUISVILLE | 40229 | 1185042 |
| 1300 BLOCK E WASHINGTON ST | LOUISVILLE | 40206 | 1184498 |
| 3700 BLOCK NOBLITT DR | LOUISVILLE | 40218 | 1183377 |
| 1200 BLOCK CHERRY BLOSSOM D | LOUISVILLE | 40272 | 1184877 |
| 2800 BLOCK DE MEL AVE | LOUISVILLE | 40214 | 1183360 |
| 5000 BLOCK E BATALINA CT | LOUISVILLE | 40219 | 1185860 |
| 7800 BLOCK LESANE DR | LOUISVILLE | 40214 | 1185371 |
| 5800 BLOCK CARMELWOOD CIR | LOUISVILLE | 40229 | 1197860 |
| 2700 BLOCK AUTUMN LAKE DR | LOUISVILLE | 40272 | 1186148 |
| 300 BLOCK CATON AVE | LOUISVILLE | 40118 | 1186110 |
| 2500 BLOCK CORONET DR | LOUISVILLE | 40216 | 1186143 |
| 3500 BLOCK LEITH LN | LOUISVILLE | 40218 | 1183714 |
| 7300 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1185995 |
| 8900 BLOCK ADAMS RUN CT | LOUISVILLE | 40228 | 1183733 |
| 2000 BLOCK BANK ST | LOUISVILLE | 40203 | 1184665 |
| 7100 BLOCK RAGGARD RD | LOUISVILLE | 40216 | 1184669 |
| 3700 BLOCK KLONDIKE LN | LOUISVILLE | 40218 | 1186345 |
| 3700 BLOCK CLIFF AVE | LOUISVILLE | 40215 | 1186695 |

| | | | |
|---|---|---|---|
| 5400 BLOCK WESTHALL AVE | LOUISVILLE | 40214 | 1186570 |
| 2500 BLOCK RIVER BEND DR | LOUISVILLE | 40206 | 1184491 |
| 2200 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1184845 |
| 6900 BLOCK WOODHAVEN PLACE | LOUISVILLE | 40228 | 1184501 |
| 10000 BLOCK CLOVE TREE CT | LOUISVILLE | 40228 | 1185065 |
| 1300 BLOCK SHAKES VIEW CT | LOUISVILLE | 40023 | 1199605 |
| 2200 BLOCK W OAK ST | LOUISVILLE | 40210 | 1183207 |
| 2200 BLOCK BILJANA DR | LOUISVILLE | 40206 | 1186358 |
| 6500 BLOCK ROD N REEL CT | LOUISVILLE | 40229 | 1186699 |
| 100 BLOCK E KINGSTON AVE | LOUISVILLE | 40214 | 1186399 |
| 1700 BLOCK W HILL ST | LOUISVILLE | 40210 | 1185060 |
| 2500 BLOCK MEADOW DR | LOUISVILLE | 40218 | 1197175 |
| 6900 BLOCK BARBROOK RD | LOUISVILLE | 40258 | 1185829 |
| 2100 BLOCK DUMESNIL ST | LOUISVILLE | 40210 | 1186090 |
| 5200 BLOCK YEW LN | LOUISVILLE | 40213 | 1197249 |
| 1800 BLOCK FRANKFORT AVE | LOUISVILLE | 40206 | 1186897 |
| 700 BLOCK FOUNDRY RD | LOUISVILLE | 40245 | 1186099 |
| 3200 BLOCK VIRGINIA AVE | LOUISVILLE | 40211 | 1197718 |
| 5400 BLOCK CAROL WAY | LOUISVILLE | 40214 | 1186649 |
| 1000 BLOCK W WHITNEY AVE | LOUISVILLE | 40215 | 1186743 |
| 2700 BLOCK W BROADWAY | LOUISVILLE | 40211 | 1186177 |
| 300 BLOCK S 1ST ST | LOUISVILLE | 40202 | 1186398 |
| 1500 BLOCK W MADISON ST | LOUISVILLE | 40203 | 1186336 |
| 900 BLOCK S BROOK ST | LOUISVILLE | 40203 | 1186558 |
| 1600 BLOCK STORY AVE | LOUISVILLE | 40206 | 1198034 |

| | | | |
|---|---|---|---|
| 3100 BLOCK BOHANNON AVE | LOUISVILLE | 40215 | 1198094 |
| 8500 BLOCK SUMMER HAVEN CT | LOUISVILLE | 40258 | 1186735 |
| W MANSLICK RD / PENILE RD | LOUISVILLE | 40118 | 1197268 |
| 4500 BLOCK S 2ND ST | LOUISVILLE | 40214 | 1198107 |
| 13400 BLOCK HORNCASTLE WAY | LOUISVILLE | 40272 | 1198030 |
| 100 BLOCK S 42ND ST | LOUISVILLE | 40212 | 1197616 |
| 300 BLOCK S 43RD ST | LOUISVILLE | 40212 | 1197080 |
| 700 BLOCK DENMARK ST | LOUISVILLE | 40215 | 1186676 |
| 7800 BLOCK ST ANDREWS CHURC | LOUISVILLE | 40214 | 1198608 |
| 9400 BLOCK BROWNSBORO RD | LOUISVILLE | 40241 | 1197585 |
| 3400 BLOCK VIRGINIA AVE | LOUISVILLE | 40211 | 1186924 |
| 3500 BLOCK GEORGETOWN PL | LOUISVILLE | 40215 | 1198191 |
| 2900 BLOCK W KENTUCKY ST | LOUISVILLE | 40211 | 1197434 |
| 500 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1198101 |
| 4400 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1198650 |
| 1100 BLOCK E BROADWAY | LOUISVILLE | 40204 | 1197413 |
| 1400 BLOCK TWIN RIDGE RD | LOUISVILLE | 40242 | 1197440 |
| 7300 BLOCK SOUTHSIDE DR | LOUISVILLE | 40214 | 1197550 |
| 11600 BLOCK GOSLING SHOALS W | LOUISVILLE | 40229 | 1197556 |
| 10400 BLOCK BROOKRIDGE VILLA | LOUISVILLE | 40291 | 1197834 |
| 3000 BLOCK FORDHAVEN RD | LOUISVILLE | 40214 | 1198719 |
| 800 BLOCK E WASHINGTON ST | LOUISVILLE | 40206 | 1197746 |
| 11700 BLOCK WILTONWOOD CT | LOUISVILLE | 40272 | 1198905 |
| 13900 BLOCK BRUSH RUN RD | LOUISVILLE | 40299 | 1197856 |
| 300 BLOCK N HITE AVE | LOUISVILLE | 40206 | 1198599 |

| | | | |
|---|---|---|---|
| 8600 BLOCK MOODY RD | LOUISVILLE | 40219 | 1197854 |
| 1200 BLOCK S 4TH ST | LOUISVILLE | 40203 | 1199472 |
| 3300 BLOCK CANE RUN RD | LOUISVILLE | 40210 | 1198561 |
| 9900 BLOCK GLENGARRY CT | LOUISVILLE | 40118 | 1199036 |
| 400 BLOCK N HITE AVE | LOUISVILLE | 40206 | 1198281 |
| 8200 BLOCK MINOR LN | LOUISVILLE | 40219 | 1198492 |
| 5800 BLOCK AZALEA LN | LOUISVILLE | 40258 | 1198333 |
| 9000 BLOCK FALCON CREST CT | LOUISVILLE | 40219 | 1198490 |
| 4600 BLOCK SOUTHERN PKY | LOUISVILLE | 40214 | 1198922 |
| 0 BLOCK STERLING RD | LOUISVILLE | 40220 | 1198716 |
| 2100 BLOCK DOGOON DR | LOUISVILLE | 40223 | 1198453 |
| 1400 BLOCK ST JAMES CT | LOUISVILLE | 40208 | 1198353 |
| 9900 BLOCK SILVERWOOD LN | LOUISVILLE | 40272 | 1199197 |
| 4800 BLOCK CLIFF AVE | LOUISVILLE | 40215 | 1198891 |
| 3800 BLOCK RIVER PARK DR | LOUISVILLE | 40211 | 1199513 |
| 400 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1198658 |
| 100 BLOCK WHISP BROOK CIR | LOUISVILLE | 40229 | 1198914 |
| 5800 BLOCK AZALEA LN | LOUISVILLE | 40258 | 1198958 |
| 1500 BLOCK BELLAMY PL | LOUISVILLE | 40208 | 1199173 |
| 1900 BLOCK MAGAZINE ST | LOUISVILLE | 40203 | 1198785 |
| 5000 BLOCK HAMES TRCE | LOUISVILLE | 40291 | 1199161 |
| 4300 BLOCK E PAGES LN | LOUISVILLE | 40272 | 1199580 |
| 5500 BLOCK FOREST LAKE DR | LOUISVILLE | 40059 | 1198923 |
| 600 BLOCK S 44TH ST | LOUISVILLE | 40211 | 1198976 |
| 100 BLOCK W OAK ST | LOUISVILLE | 40203 | 1200048 |

| | | | |
|---|---|---|---|
| 2800 BLOCK DIVINITY LN | LOUISVILLE | 40211 | 1200122 |
| 6600 BLOCK OUTER LOOP | LOUISVILLE | 40228 | 1200060 |
| 7700 BLOCK BROOKVIEW DR | LOUISVILLE | 40214 | 1200026 |
| 1200 BLOCK KREMER AVE | LOUISVILLE | 40213 | 1199229 |
| 1200 BLOCK S 4TH ST | LOUISVILLE | 40203 | 1199628 |
| 4800 BLOCK CANE RUN RD | LOUISVILLE | 40216 | 1199629 |
| 500 BLOCK W WHITNEY AVE | LOUISVILLE | 40215 | 1199619 |
| 11500 BLOCK BOLLING HILL CT | LOUISVILLE | 40299 | 1199099 |
| 3000 BLOCK SPRINGTIME AVE | LOUISVILLE | 40272 | 1199670 |
| 4200 BLOCK ALLMOND AVE | LOUISVILLE | 40209 | 1200373 |
| 9400 BLOCK HI VIEW LN | LOUISVILLE | 40272 | 1200495 |
| 6500 BLOCK SIGNATURE DR | LOUISVILLE | 40213 | 1210821 |
| 6500 BLOCK SIGNATURE DR | LOUISVILLE | 40213 | 1200309 |
| 5300 BLOCK RANGELAND RD | LOUISVILLE | 40219 | 1210984 |
| 3700 BLOCK FALCON CREST DR | LOUISVILLE | 40219 | 1200081 |
| 600 BLOCK S 36TH ST | LOUISVILLE | 40211 | 1199787 |
| 1000 BLOCK S 38TH ST | LOUISVILLE | 40211 | 1200351 |
| 1200 BLOCK HOWARD ST | LOUISVILLE | 40213 | 1200117 |
| 1000 BLOCK S 38TH ST | LOUISVILLE | 40211 | 1200267 |
| 9500 BLOCK LAMBORNE BLVD | LOUISVILLE | 40272 | 1211873 |
| 200 BLOCK E MAGNOLIA AVE | LOUISVILLE | 40208 | 1210668 |
| 600 BLOCK S 44TH ST | LOUISVILLE | 40211 | 1200223 |
| 2800 BLOCK 7TH STREET RD | LOUISVILLE | 40215 | 1200661 |
| 3600 BLOCK DENA DR | LOUISVILLE | 40215 | 1210810 |
| 100 BLOCK BOSTON CT | LOUISVILLE | 40212 | 1199795 |

| | | | |
|---|---|---|---|
| 10300 BLOCK ARBOR OAK DR | LOUISVILLE | 40229 | 1210812 |
| 5000 BLOCK SHEPHERDSVILLE RD | LOUISVILLE | 40228 | 1200502 |
| 1700 BLOCK DUMESNIL ST | LOUISVILLE | 40210 | 1200130 |
| 10200 BLOCK W MANSLICK RD | LOUISVILLE | 40118 | 1210817 |
| 1300 BLOCK TRINITY PARK DR | LOUISVILLE | 40213 | 1210725 |
| 300 BLOCK EDGEMONT LN | LOUISVILLE | 40118 | 1211180 |
| 900 BLOCK W WHITNEY AVE | LOUISVILLE | 40215 | 1200120 |
| 5400 BLOCK GOVERNOURS WAY | LOUISVILLE | 40291 | 1211366 |
| 5500 BLOCK LANDCROSS DR | LOUISVILLE | 40216 | 1199975 |
| 500 BLOCK S 18TH ST | LOUISVILLE | 40203 | 1200519 |
| 6500 BLOCK ALAMO CT | LOUISVILLE | 40258 | 1211013 |
| 8900 BLOCK MAPLECREEK DR | LOUISVILLE | 40219 | 1211190 |
| 10300 BLOCK GREENTREE LN | LOUISVILLE | 40272 | 1210724 |
| 100 BLOCK SPRING GARDEN DR | LOUISVILLE | 40218 | 1200503 |
| 12000 BLOCK SYCAMORE STATIO | LOUISVILLE | 40299 | 1200604 |
| 1200 BLOCK HUNTINGTON LN | LOUISVILLE | 40219 | 1200512 |
| 2600 BLOCK WHITEHALL TER | LOUISVILLE | 40220 | 1211389 |
| 5500 BLOCK NEW CUT RD | LOUISVILLE | 40214 | 1200556 |
| 4000 BLOCK GLEN VALLEY RD | LOUISVILLE | 40219 | 1200531 |
| 2800 BLOCK 7TH STREET RD | LOUISVILLE | 40215 | 1211382 |
| 10500 BLOCK VISTA HILLS BLVD | LOUISVILLE | 40291 | 1210740 |
| 10000 BLOCK ASHBY FARM DR | LOUISVILLE | 40272 | 1211448 |
| 12600 BLOCK E ORELL RD | LOUISVILLE | 40272 | 1211981 |
| 4700 BLOCK CHAMBERLAIN LN | LOUISVILLE | 40241 | 1200633 |
| 4700 BLOCK SOUTHERN PKY | LOUISVILLE | 40214 | 1211187 |

| | | | |
|---|---|---|---|
| 4800 BLOCK OUTER LOOP | LOUISVILLE | 40219 | 1210819 |
| 2900 BLOCK GREENWOOD AVE | LOUISVILLE | 40211 | 1211392 |
| 7200 BLOCK NATIONAL TPKE | LOUISVILLE | 40214 | 1200687 |
| 3700 BLOCK WOODRUFF AVE | LOUISVILLE | 40215 | 1211207 |
| 10000 BLOCK WHIPPS MILL RD | LYNDON | 40223 | 1200332 |
| 4100 BLOCK TOWNE CENTER DR | LOUISVILLE | 40241 | 1200694 |
| 10100 BLOCK SUMMIT PARK PL | LOUISVILLE | 40241 | 1211391 |
| 2800 BLOCK MONTANA AVE | LOUISVILLE | 40208 | 1200696 |
| CANNONS LN / PEE WEE REESE R | LOUISVILLE | 40207 | 1210842 |
| 1400 BLOCK ST JUDE AVE | LOUISVILLE | 40215 | 1200701 |
| 4700 BLOCK BELLEVUE AVE | LOUISVILLE | 40215 | 1211211 |
| 6100 BLOCK SEAFORTH WAY | LOUISVILLE | 40258 | 1212279 |
| 1000 BLOCK S FLOYD ST | LOUISVILLE | 40203 | 1210906 |
| 800 BLOCK MULBERRY ST | LOUISVILLE | 40217 | 1211987 |
| 11500 BLOCK HALIFAX DR | LOUISVILLE | 40245 | 1211980 |
| 1300 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1200549 |
| 4100 BLOCK WILLOW REED PL | LOUISVILLE | 40299 | 1200697 |
| 3200 BLOCK VIRGINIA AVE | LOUISVILLE | 40211 | 1210916 |
| 6500 BLOCK LARRY LN | LOUISVILLE | 40219 | 1223152 |
| 3500 BLOCK ILLINOIS AVE | LOUISVILLE | 40213 | 1211086 |
| 4100 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1211098 |
| 5500 BLOCK REFLECTION DR | LOUISVILLE | 40218 | 1222958 |
| 8900 BLOCK BLUEBELL DR | LOUISVILLE | 40219 | 1211985 |
| 2100 BLOCK OSAGE AVE | LOUISVILLE | 40210 | 1223151 |
| 1300 BLOCK LILLIAN AVE | LOUISVILLE | 40208 | 1211024 |

| | | | |
|---|---|---|---|
| 1100 BLOCK BARDSTOWN RD | LOUISVILLE | 40204 | 1211023 |
| 6700 BLOCK GREEN MEADOW CT | WOODLAWN | 40207 | 1222529 |
| 4100 BLOCK TOWNE CENTER DR | LOUISVILLE | 40241 | 1211874 |
| 5000 BLOCK PARAMOUNT DR | LOUISVILLE | 40258 | 1223179 |
| 500 BLOCK INDUSTRY RD | LOUISVILLE | 40208 | 1212523 |
| 7700 BLOCK DOMINIQUE DR | LOUISVILLE | 40228 | 1223036 |
| 2700 BLOCK GRAND AVE | LOUISVILLE | 40211 | 1212429 |
| 9900 BLOCK GLENGARRY CT | LOUISVILLE | 40118 | 1235813 |
| 400 BLOCK W ORMSBY AVE | LOUISVILLE | 40203 | 1223244 |
| 2800 BLOCK DE MEL AVE | LOUISVILLE | 40214 | 1223284 |
| 6700 BLOCK STRAWBERRY LN | LOUISVILLE | 40214 | 1223245 |
| 200 BLOCK N 25TH ST | LOUISVILLE | 40212 | 1223340 |
| 17400 BLOCK CREEK RUN DR | LOUISVILLE | 40245 | 1212356 |
| 100 BLOCK S 37TH ST | LOUISVILLE | 40212 | 1223295 |
| 1300 BLOCK S 4TH ST | LOUISVILLE | 40208 | 1212361 |
| 1300 BLOCK ETAWAH AVE | LYNDON | 40222 | 1223312 |
| 1600 BLOCK STORY AVE | LOUISVILLE | 40206 | 1222969 |
| 1200 BLOCK S 4TH ST | LOUISVILLE | 40203 | 1223290 |
| 7600 BLOCK GREENFIELD AVE | LOUISVILLE | 40214 | 1223316 |
| 5500 BLOCK BARDSTOWN RD | LOUISVILLE | 40291 | 1223055 |
| 5000 BLOCK E MANSLICK RD | LOUISVILLE | 40219 | 1234421 |
| 6700 BLOCK HUNTERS CREEK BLV | LOUISVILLE | 40258 | 1234259 |
| 13100 BLOCK ASHLAWN DR | LOUISVILLE | 40272 | 1234441 |
| 400 BLOCK S 4TH ST | LOUISVILLE | 40202 | 1223690 |
| 3200 BLOCK VERMONT AVE | LOUISVILLE | 40211 | 1234577 |

| | | | |
|---|---|---|---|
| 3300 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1223539 |
| 3300 BLOCK TAYLOR BLVD | LOUISVILLE | 40215 | 1223624 |
| 5300 BLOCK CANE RUN RD | LOUISVILLE | 40258 | 1223376 |
| W GAULBERT AVE / MCCLOSKEY | LOUISVILLE | 40210 | 1235326 |
| 11200 BLOCK JOHN LAW WAY | LOUISVILLE | 40272 | 1235536 |
| 2600 BLOCK S 6TH ST | LOUISVILLE | 40208 | 1235412 |
| 6400 BLOCK DOWNS FARM WAY | LOUISVILLE | 40291 | 1235243 |
| 100 BLOCK FENLEY AVE | LOUISVILLE | 40207 | 1234309 |
| 1200 BLOCK ALGONQUIN PKY | LOUISVILLE | 40208 | 1223389 |
| 6100 BLOCK CORINTH WAY | LOUISVILLE | 40219 | 1224013 |
| 15700 BLOCK BECKLEY HILLS DR | LOUISVILLE | 40245 | 1224015 |
| 600 BLOCK GHEENS AVE | LOUISVILLE | 40214 | 1235451 |
| 100 BLOCK SPRING CREEK CT | WATTERSON | 40218 | 1223612 |
| 12900 BLOCK E ORELL RD | LOUISVILLE | 40272 | 1223866 |
| 3400 BLOCK IMPERATOR LN | LOUISVILLE | 40245 | 1236062 |
| 1600 BLOCK CLOVER ST | LOUISVILLE | 40216 | 1235886 |
| 1800 BLOCK TAYLOR AVE | LOUISVILLE | 40213 | 1234233 |
| 200 BLOCK THOMPSON AVE | LOUISVILLE | 40206 | 1223890 |
| 3300 BLOCK ALGONQUIN PKY | LOUISVILLE | 40211 | 1235760 |
| 2900 BLOCK ABIGAIL DR | LOUISVILLE | 40205 | 1234550 |
| 4100 BLOCK RALPH AVE | LOUISVILLE | 40211 | 1234234 |
| 3300 BLOCK BARDSTOWN RD | LOUISVILLE | 40218 | 1235829 |
| 400 BLOCK S 2ND ST | LOUISVILLE | 40202 | 1234430 |
| 100 BLOCK E BROADWAY | LOUISVILLE | 40202 | 1234311 |
| 600 BLOCK S PRESTON ST | LOUISVILLE | 40202 | 1234883 |

| | | | |
|---|---|---|---|
| 2400 BLOCK BROWNSBORO RD | LOUISVILLE | 40206 | 1234325 |
| 3800 BLOCK WHEELER AVE | LOUISVILLE | 40215 | 1234821 |
| 200 BLOCK W JEFFERSON ST | LOUISVILLE | 40202 | 1234580 |
| 11500 BLOCK MAPLE BROOK DR | LOUISVILLE | 40241 | 1234843 |
| 10600 BLOCK MEETING ST | LOUISVILLE | 40059 | 1235256 |
| 5500 BLOCK AZALEA LN | LOUISVILLE | 40258 | 1235626 |
| 9300 BLOCK LA GRANGE RD | MOORLAND | 40242 | 1235550 |
| 100 BLOCK S RASTETTER AVE | LOUISVILLE | 40206 | 1235547 |

| INCIDENT_NUMBER | DATE_REPORTED | DATE_OCCURED | UOR_DESC | CRIME_TYPE | NIBRS_CODE | UCR_HIERAR | ATT_COMP |
|---|---|---|---|---|---|---|---|
| 80-19-006141 | 2019-01-24 13:10:00 | 2018-06-01 18:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-021296 | 2019-03-26 08:39:00 | 2018-11-29 12:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-000573 | 2019-01-01 23:50:00 | 2019-01-01 23:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-000395 | 2019-01-02 14:46:00 | 2019-01-02 13:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-000421 | 2019-01-02 15:45:00 | 2019-01-02 14:53:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-000944 | 2019-01-09 14:22:00 | 2019-01-04 14:22:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-001143 | 2019-01-05 13:01:00 | 2019-01-05 12:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-001941 | 2019-01-08 14:24:00 | 2019-01-07 20:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-001967 | 2019-01-08 15:51:00 | 2019-01-07 20:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-001990 | 2019-01-08 16:26:00 | 2019-01-08 15:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-002029 | 2019-01-08 17:59:00 | 2019-01-08 17:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-002192 | 2019-01-09 12:55:00 | 2019-01-09 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-002424 | 2019-01-10 04:10:00 | 2019-01-10 03:49:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-002774 | 2019-01-11 12:28:00 | 2019-01-11 12:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-002816 | 2019-01-11 13:46:00 | 2019-01-11 13:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-003230 | 2019-01-13 12:22:00 | 2019-01-11 19:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-003178 | 2019-01-13 03:48:00 | 2019-01-13 03:41:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-003294 | 2019-01-13 18:37:00 | 2019-01-13 17:37:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-003432 | 2019-01-14 09:58:00 | 2019-01-14 09:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-003635 | 2019-01-15 00:07:00 | 2019-01-15 00:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-004249 | 2019-01-15 23:04:00 | 2019-01-15 23:04:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-004035 | 2019-01-16 13:05:00 | 2019-01-16 13:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-004628 | 2019-01-18 12:39:00 | 2019-01-17 21:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-005073 | 2019-01-20 09:30:00 | 2019-01-20 09:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-005771 | 2019-01-21 21:40:00 | 2019-01-21 00:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-005424 | 2019-01-21 20:47:00 | 2019-01-21 20:21:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-005822 | 2019-01-23 11:20:00 | 2019-01-23 11:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-005939 | 2019-01-23 17:40:00 | 2019-01-23 17:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-008764 | 2019-01-24 13:14:00 | 2019-01-24 13:13:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-007257 | 2019-01-29 08:22:00 | 2019-01-29 08:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-008780 | 2019-02-01 12:31:00 | 2019-02-01 12:31:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-008779 | 2019-02-01 18:35:00 | 2019-02-01 18:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-008810 | 2019-02-02 00:01:00 | 2019-02-02 00:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-008444 | 2019-02-02 18:30:00 | 2019-02-02 18:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-009083 | 2019-02-02 19:51:00 | 2019-02-02 19:34:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-008919 | 2019-02-04 15:57:00 | 2019-02-04 15:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-009044 | 2019-02-05 01:42:00 | 2019-02-05 00:56:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-009137 | 2019-02-05 13:24:00 | 2019-02-05 13:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-009353 | 2019-02-05 13:45:00 | 2019-02-05 13:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-009675 | 2019-02-06 13:41:00 | 2019-02-06 13:41:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-009623 | 2019-02-07 01:37:00 | 2019-02-07 01:37:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-009844 | 2019-02-07 20:22:00 | 2019-02-07 19:17:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-011474 | 2019-02-08 19:47:00 | 2019-02-08 19:47:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-010631 | 2019-02-08 22:07:00 | 2019-02-08 22:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-011814 | 2019-02-09 02:31:00 | 2019-02-09 02:31:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-010899 | 2019-02-12 09:05:00 | 2019-02-12 09:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-011083 | 2019-02-12 22:19:00 | 2019-02-12 18:43:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-011420 | 2019-02-14 01:29:00 | 2019-02-14 01:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-011519 | 2019-02-14 11:09:00 | 2019-02-14 10:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-012228 | 2019-02-16 13:57:00 | 2019-02-16 13:56:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-012256 | 2019-02-17 13:15:00 | 2019-02-17 12:41:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-012290 | 2019-02-17 15:50:00 | 2019-02-17 15:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-012659 | 2019-02-19 09:40:00 | 2019-02-18 17:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-012933 | 2019-02-19 04:08:00 | 2019-02-19 04:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-012812 | 2019-02-19 17:12:00 | 2019-02-19 17:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-012878 | 2019-02-20 01:17:00 | 2019-02-20 01:13:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-013147 | 2019-02-21 00:06:00 | 2019-02-21 00:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-013908 | 2019-02-23 21:19:00 | 2019-02-23 21:11:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-014984 | 2019-02-24 01:34:00 | 2019-02-24 01:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-014362 | 2019-02-25 13:06:00 | 2019-02-25 13:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-014726 | 2019-02-27 11:59:00 | 2019-02-27 11:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-015012 | 2019-02-28 16:11:00 | 2019-02-28 16:09:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-034741 | 2019-05-15 19:00:00 | 2019-03-01 11:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-015363 | 2019-03-01 22:45:00 | 2019-03-01 22:31:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-015845 | 2019-03-01 23:17:00 | 2019-03-01 23:17:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-015847 | 2019-03-02 13:04:00 | 2019-03-02 13:04:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-015595 | 2019-03-03 02:28:00 | 2019-03-03 02:21:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-016020 | 2019-03-04 23:57:00 | 2019-03-04 23:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-016771 | 2019-03-07 21:13:00 | 2019-03-07 21:13:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-016977 | 2019-03-08 17:42:00 | 2019-03-08 14:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-016991 | 2019-03-08 18:16:00 | 2019-03-08 17:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-017139 | 2019-03-09 12:41:00 | 2019-03-09 02:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-017119 | 2019-03-09 10:06:00 | 2019-03-09 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-017288 | 2019-03-10 03:03:00 | 2019-03-10 03:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-017326 | 2019-03-10 12:12:00 | 2019-03-10 11:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-017421 | 2019-03-10 20:39:00 | 2019-03-10 20:38:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-017462 | 2019-03-11 03:33:00 | 2019-03-11 02:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-017617 | 2019-03-11 16:04:00 | 2019-03-11 16:04:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-017843 | 2019-03-12 13:42:00 | 2019-03-12 13:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-018273 | 2019-03-14 04:21:00 | 2019-03-14 04:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-019807 | 2019-03-15 13:33:00 | 2019-03-15 13:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-019236 | 2019-03-18 09:13:00 | 2019-03-15 14:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-018942 | 2019-03-16 17:49:00 | 2019-03-16 14:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-018953 | 2019-03-16 18:08:00 | 2019-03-16 17:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-018991 | 2019-03-16 21:21:00 | 2019-03-16 21:21:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-019082 | 2019-03-17 13:27:00 | 2019-03-17 13:27:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-019273 | 2019-03-18 12:38:00 | 2019-03-18 11:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-019562 | 2019-03-19 11:54:00 | 2019-03-19 11:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-019756 | 2019-03-19 22:27:00 | 2019-03-19 21:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-019835 | 2019-03-20 11:22:00 | 2019-03-20 10:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-020762 | 2019-03-23 23:10:00 | 2019-03-20 15:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-020113 | 2019-03-21 10:19:00 | 2019-03-21 10:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-020352 | 2019-03-22 10:00:00 | 2019-03-21 12:38:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-020212 | 2019-03-21 17:00:00 | 2019-03-21 15:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-020522 | 2019-03-22 18:49:00 | 2019-03-22 18:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-020537 | 2019-03-22 20:58:00 | 2019-03-22 20:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-020759 | 2019-03-23 22:07:00 | 2019-03-23 22:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-021094 | 2019-03-24 16:50:00 | 2019-03-24 16:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-020898 | 2019-03-24 17:21:00 | 2019-03-24 17:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-022940 | 2019-03-26 18:15:00 | 2019-03-26 18:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-021659 | 2019-03-27 11:54:00 | 2019-03-27 11:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-022218 | 2019-03-29 08:12:00 | 2019-03-28 14:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-022114 | 2019-03-28 18:00:00 | 2019-03-28 17:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-024958 | 2019-03-29 22:24:00 | 2019-03-29 22:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-022474 | 2019-03-30 03:54:00 | 2019-03-30 03:54:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-023031 | 2019-03-30 17:26:00 | 2019-03-30 17:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-022701 | 2019-03-31 01:50:00 | 2019-03-31 01:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-023428 | 2019-03-31 04:19:00 | 2019-03-31 02:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-023185 | 2019-03-31 13:50:00 | 2019-03-31 13:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-024613 | 2019-03-31 21:00:00 | 2019-03-31 19:32:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-022958 | 2019-04-01 10:33:00 | 2019-04-01 08:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-023054 | 2019-04-01 16:14:00 | 2019-04-01 16:14:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-023088 | 2019-04-01 19:30:00 | 2019-04-01 19:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-030536 | 2019-04-02 03:47:00 | 2019-04-02 03:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-023153 | 2019-04-02 04:30:00 | 2019-04-02 04:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-023434 | 2019-04-03 09:04:00 | 2019-04-03 08:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-024066 | 2019-04-05 16:40:00 | 2019-04-05 16:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-026809 | 2019-04-07 22:52:00 | 2019-04-07 22:43:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-024859 | 2019-04-09 00:26:00 | 2019-04-09 00:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-025398 | 2019-04-10 20:06:00 | 2019-04-10 20:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-025433 | 2019-04-10 22:50:00 | 2019-04-10 21:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-025823 | 2019-04-12 11:27:00 | 2019-04-12 11:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-026026 | 2019-04-12 21:47:00 | 2019-04-12 21:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-026187 | 2019-04-13 17:34:00 | 2019-04-13 17:33:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-026769 | 2019-04-16 00:07:00 | 2019-04-16 00:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-027841 | 2019-04-19 16:58:00 | 2019-04-19 16:58:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-028078 | 2019-04-20 17:30:00 | 2019-04-20 17:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-028946 | 2019-04-21 15:06:00 | 2019-04-21 15:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-029540 | 2019-04-26 11:18:00 | 2019-04-22 00:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-028948 | 2019-04-22 00:27:00 | 2019-04-22 00:27:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-028759 | 2019-04-23 14:20:00 | 2019-04-23 14:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-028807 | 2019-04-23 18:00:00 | 2019-04-23 17:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-029308 | 2019-04-25 12:49:00 | 2019-04-25 12:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-029768 | 2019-04-27 02:49:00 | 2019-04-27 02:49:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-030966 | 2019-05-01 16:24:00 | 2019-05-01 16:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-030985 | 2019-05-01 17:54:00 | 2019-05-01 17:54:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-032200 | 2019-05-02 23:28:00 | 2019-05-02 23:27:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-032151 | 2019-05-06 01:25:00 | 2019-05-06 01:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-032336 | 2019-05-06 15:56:00 | 2019-05-06 15:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-032498 | 2019-05-07 10:00:00 | 2019-05-07 09:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-032515 | 2019-05-07 11:43:00 | 2019-05-07 11:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-032989 | 2019-05-08 19:25:00 | 2019-05-08 19:22:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-033263 | 2019-05-09 18:08:00 | 2019-05-09 07:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-033329 | 2019-05-10 05:29:00 | 2019-05-10 05:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-033398 | 2019-05-10 12:14:00 | 2019-05-10 12:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-033857 | 2019-05-12 12:36:00 | 2019-05-11 01:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-034839 | 2019-05-15 18:32:00 | 2019-05-15 18:31:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-044041 | 2019-06-17 14:12:00 | 2019-05-16 11:43:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-034977 | 2019-05-16 15:50:00 | 2019-05-16 15:34:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-035062 | 2019-05-16 19:28:00 | 2019-05-16 19:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-035609 | 2019-05-18 21:20:00 | 2019-05-18 19:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-035639 | 2019-05-18 22:58:00 | 2019-05-18 22:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-035831 | 2019-05-19 19:35:00 | 2019-05-19 18:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-036877 | 2019-05-22 23:18:00 | 2019-05-22 23:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-036944 | 2019-05-23 08:03:00 | 2019-05-23 07:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-037034 | 2019-05-23 13:19:00 | 2019-05-23 12:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-037392 | 2019-05-24 15:28:00 | 2019-05-24 15:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-037450 | 2019-05-24 18:16:00 | 2019-05-24 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-037446 | 2019-05-24 18:30:00 | 2019-05-24 17:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-037479 | 2019-05-24 20:55:00 | 2019-05-24 20:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-037526 | 2019-05-25 05:11:00 | 2019-05-25 04:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-037665 | 2019-05-25 19:30:00 | 2019-05-25 18:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-034205 | 2019-05-27 05:55:00 | 2019-05-27 05:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-038068 | 2019-05-27 17:25:00 | 2019-05-27 15:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-038086 | 2019-05-27 17:33:00 | 2019-05-27 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-038120 | 2019-05-27 19:30:00 | 2019-05-27 18:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-038106 | 2019-05-27 20:30:00 | 2019-05-27 19:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-038247 | 2019-05-28 10:58:00 | 2019-05-28 10:56:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-038540 | 2019-05-29 09:20:00 | 2019-05-29 09:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-038770 | 2019-05-29 21:35:00 | 2019-05-29 21:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-039321 | 2019-05-31 15:47:00 | 2019-05-31 15:47:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-039682 | 2019-06-02 03:10:00 | 2019-06-02 03:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-042246 | 2019-06-02 23:32:00 | 2019-06-02 23:07:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-042046 | 2019-06-03 12:16:00 | 2019-06-03 12:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-040523 | 2019-06-04 23:18:00 | 2019-06-04 23:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-040884 | 2019-06-06 09:22:00 | 2019-06-06 09:21:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-041077 | 2019-06-06 20:35:00 | 2019-06-06 20:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-041131 | 2019-06-07 02:20:00 | 2019-06-07 02:13:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-042850 | 2019-06-07 11:41:00 | 2019-06-07 11:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-042396 | 2019-06-11 16:00:00 | 2019-06-11 15:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-042456 | 2019-06-11 19:15:00 | 2019-06-11 19:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-042637 | 2019-06-12 13:13:00 | 2019-06-12 13:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-042930 | 2019-06-13 12:40:00 | 2019-06-13 12:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-043431 | 2019-06-14 23:34:00 | 2019-06-14 22:34:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-043642 | 2019-06-15 22:48:00 | 2019-06-15 22:47:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-044038 | 2019-06-16 02:53:00 | 2019-06-16 02:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-044855 | 2019-06-20 10:58:00 | 2019-06-19 21:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-046211 | 2019-06-20 22:05:00 | 2019-06-20 22:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-045827 | 2019-06-24 00:05:00 | 2019-06-23 23:22:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-045965 | 2019-06-24 13:30:00 | 2019-06-24 13:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-046023 | 2019-06-24 15:01:00 | 2019-06-24 14:47:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-046240 | 2019-06-25 10:26:00 | 2019-06-25 10:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-046300 | 2019-06-25 17:32:00 | 2019-06-25 13:44:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-046341 | 2019-06-25 16:12:00 | 2019-06-25 16:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-046570 | 2019-06-26 11:29:00 | 2019-06-26 11:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-047088 | 2019-06-28 06:03:00 | 2019-06-28 06:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-047283 | 2019-06-28 21:15:00 | 2019-06-28 12:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-048387 | 2019-07-03 10:40:00 | 2019-06-30 11:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-047666 | 2019-06-30 12:05:00 | 2019-06-30 11:58:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-047670 | 2019-06-30 12:14:00 | 2019-06-30 12:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-047781 | 2019-07-01 02:05:00 | 2019-07-01 02:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-048180 | 2019-07-02 12:38:00 | 2019-07-01 10:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-047900 | 2019-07-01 12:46:00 | 2019-07-01 12:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-048199 | 2019-07-02 14:18:00 | 2019-07-02 14:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-048321 | 2019-07-02 23:03:00 | 2019-07-02 22:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-048315 | 2019-07-02 23:54:00 | 2019-07-02 23:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-048538 | 2019-07-03 18:15:00 | 2019-07-03 18:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-048721 | 2019-07-04 17:56:00 | 2019-07-04 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-048827 | 2019-07-05 08:04:00 | 2019-07-04 22:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-049556 | 2019-07-06 02:15:00 | 2019-07-06 01:58:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-049098 | 2019-07-06 09:11:00 | 2019-07-06 08:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-049224 | 2019-07-06 17:52:00 | 2019-07-06 17:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-049313 | 2019-07-07 03:45:00 | 2019-07-07 03:39:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-049345 | 2019-07-07 09:23:00 | 2019-07-07 09:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-049418 | 2019-07-07 15:04:00 | 2019-07-07 15:02:00 | MENACING | ASSAULT | 13C | PART II | |
| 80-19-049495 | 2019-07-08 00:34:00 | 2019-07-08 00:33:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-050094 | 2019-07-10 04:55:00 | 2019-07-10 04:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-050116 | 2019-07-10 08:31:00 | 2019-07-10 08:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-050931 | 2019-07-13 01:46:00 | 2019-07-13 01:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-050992 | 2019-07-13 12:52:00 | 2019-07-13 12:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-051112 | 2019-07-13 20:50:00 | 2019-07-13 20:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-055538 | 2019-07-14 03:04:00 | 2019-07-14 03:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-051170 | 2019-07-14 07:31:00 | 2019-07-14 07:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-051858 | 2019-07-16 15:50:00 | 2019-07-15 22:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-051809 | 2019-07-16 12:49:00 | 2019-07-16 12:49:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-052272 | 2019-07-17 23:20:00 | 2019-07-17 23:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-052576 | 2019-07-18 01:15:00 | 2019-07-18 00:11:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-052289 | 2019-07-18 02:20:00 | 2019-07-18 02:14:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-055812 | 2019-07-19 15:21:00 | 2019-07-19 15:21:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-053611 | 2019-07-20 01:35:00 | 2019-07-20 01:31:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-053008 | 2019-07-20 22:57:00 | 2019-07-20 22:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-053608 | 2019-07-21 04:03:00 | 2019-07-21 04:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-053327 | 2019-07-22 10:27:00 | 2019-07-22 10:22:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-053556 | 2019-07-23 00:17:00 | 2019-07-23 00:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-053558 | 2019-07-23 01:08:00 | 2019-07-23 01:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-053648 | 2019-07-23 11:22:00 | 2019-07-23 11:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-054108 | 2019-07-24 21:01:00 | 2019-07-24 21:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-054472 | 2019-07-24 22:33:00 | 2019-07-24 21:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-054216 | 2019-07-25 12:00:00 | 2019-07-25 11:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-054640 | 2019-07-26 19:14:00 | 2019-07-26 19:04:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-055116 | 2019-07-28 22:11:00 | 2019-07-27 20:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-054944 | 2019-07-28 01:57:00 | 2019-07-28 01:56:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-054955 | 2019-07-28 03:15:00 | 2019-07-28 03:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-054983 | 2019-07-28 09:40:00 | 2019-07-28 08:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-055166 | 2019-07-29 08:30:00 | 2019-07-29 07:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-055278 | 2019-07-29 14:10:00 | 2019-07-29 14:09:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-056028 | 2019-07-31 20:16:00 | 2019-07-31 16:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-056248 | 2019-08-01 17:26:00 | 2019-08-01 16:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-056336 | 2019-08-01 20:57:00 | 2019-08-01 20:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-056480 | 2019-08-02 12:44:00 | 2019-08-02 12:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-056677 | 2019-08-03 01:38:00 | 2019-08-03 01:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-056775 | 2019-08-03 13:46:00 | 2019-08-03 13:44:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-056931 | 2019-08-04 08:07:00 | 2019-08-04 08:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-057075 | 2019-08-04 18:50:00 | 2019-08-04 18:44:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-057089 | 2019-08-04 19:50:00 | 2019-08-04 19:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-057579 | 2019-08-06 15:22:00 | 2019-08-06 15:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-057799 | 2019-08-07 11:04:00 | 2019-08-07 11:04:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-058064 | 2019-08-07 18:35:00 | 2019-08-07 18:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-059155 | 2019-08-12 15:18:00 | 2019-08-10 12:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-058739 | 2019-08-10 21:39:00 | 2019-08-10 20:21:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-058951 | 2019-08-11 20:14:00 | 2019-08-11 20:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-059162 | 2019-08-12 15:51:00 | 2019-08-12 15:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-059263 | 2019-08-12 23:14:00 | 2019-08-12 22:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-059515 | 2019-08-13 20:40:00 | 2019-08-13 20:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-059600 | 2019-08-14 11:07:00 | 2019-08-14 08:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-060748 | 2019-08-18 16:24:00 | 2019-08-14 12:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-059688 | 2019-08-14 14:36:00 | 2019-08-14 14:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-060170 | 2019-08-15 09:27:00 | 2019-08-15 09:27:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-060077 | 2019-08-15 21:54:00 | 2019-08-15 21:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-063207 | 2019-08-27 13:15:00 | 2019-08-16 18:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-060506 | 2019-08-17 13:26:00 | 2019-08-17 12:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-060542 | 2019-08-17 16:24:00 | 2019-08-17 15:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-060615 | 2019-08-17 23:39:00 | 2019-08-17 23:39:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-060650 | 2019-08-18 03:03:00 | 2019-08-18 03:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-060943 | 2019-08-19 12:42:00 | 2019-08-19 12:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-061029 | 2019-08-19 17:59:00 | 2019-08-19 17:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-061043 | 2019-08-19 17:54:00 | 2019-08-19 17:52:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-061203 | 2019-08-20 10:36:00 | 2019-08-20 10:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-061207 | 2019-08-20 11:48:00 | 2019-08-20 11:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-061711 | 2019-08-22 10:05:00 | 2019-08-22 09:58:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-065327 | 2019-08-23 16:50:00 | 2019-08-23 16:43:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-062266 | 2019-08-23 22:18:00 | 2019-08-23 22:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-062364 | 2019-08-24 12:42:00 | 2019-08-24 02:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-063225 | 2019-08-27 13:29:00 | 2019-08-27 13:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-063295 | 2019-08-27 16:57:00 | 2019-08-27 16:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-063716 | 2019-08-28 10:30:00 | 2019-08-28 10:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-063799 | 2019-08-28 15:45:00 | 2019-08-28 15:36:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-064153 | 2019-08-30 15:21:00 | 2019-08-29 09:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-064114 | 2019-08-30 12:35:00 | 2019-08-30 12:31:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-064115 | 2019-08-30 13:00:00 | 2019-08-30 12:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-064381 | 2019-08-31 13:43:00 | 2019-08-31 13:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-065043 | 2019-09-03 11:09:00 | 2019-08-31 13:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-064407 | 2019-08-31 15:42:00 | 2019-08-31 15:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-064630 | 2019-09-01 15:50:00 | 2019-09-01 15:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-068767 | 2019-09-01 17:20:00 | 2019-09-01 16:47:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-065102 | 2019-09-02 15:51:00 | 2019-09-02 14:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-064944 | 2019-09-02 23:47:00 | 2019-09-02 20:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-065124 | 2019-09-03 14:53:00 | 2019-09-03 14:04:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-065324 | 2019-09-04 10:13:00 | 2019-09-04 09:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-065337 | 2019-09-04 09:53:00 | 2019-09-04 09:53:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-065619 | 2019-09-04 12:25:00 | 2019-09-04 12:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-065656 | 2019-09-05 14:50:00 | 2019-09-05 12:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-066202 | 2019-09-07 19:30:00 | 2019-09-07 17:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-066318 | 2019-09-08 09:10:00 | 2019-09-08 09:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-066467 | 2019-09-08 22:50:00 | 2019-09-08 22:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-066619 | 2019-09-09 13:29:00 | 2019-09-09 13:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-066802 | 2019-09-10 03:19:00 | 2019-09-10 01:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-067058 | 2019-09-10 23:55:00 | 2019-09-10 23:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-067812 | 2019-09-13 13:56:00 | 2019-09-13 13:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-067879 | 2019-09-13 16:53:00 | 2019-09-13 16:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-068067 | 2019-09-14 11:55:00 | 2019-09-14 11:52:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-068101 | 2019-09-14 14:35:00 | 2019-09-14 14:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-068123 | 2019-09-14 16:08:00 | 2019-09-14 16:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-068173 | 2019-09-14 19:38:00 | 2019-09-14 17:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-068420 | 2019-09-15 22:00:00 | 2019-09-15 22:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-068504 | 2019-09-16 10:10:00 | 2019-09-16 10:02:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-068691 | 2019-09-16 22:36:00 | 2019-09-16 21:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-069048 | 2019-09-17 17:50:00 | 2019-09-17 17:29:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-068990 | 2019-09-17 23:30:00 | 2019-09-17 23:29:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-069287 | 2019-09-18 22:15:00 | 2019-09-18 22:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-070823 | 2019-09-21 21:45:00 | 2019-09-21 21:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-070424 | 2019-09-23 09:29:00 | 2019-09-23 09:29:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-071267 | 2019-09-25 20:20:00 | 2019-09-25 20:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-076700 | 2019-09-26 14:30:00 | 2019-09-26 14:28:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-071629 | 2019-09-27 04:13:00 | 2019-09-27 04:13:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-071666 | 2019-09-27 09:03:00 | 2019-09-27 08:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-071710 | 2019-09-27 12:05:00 | 2019-09-27 11:58:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-071941 | 2019-09-28 08:16:00 | 2019-09-28 07:07:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-071976 | 2019-09-28 10:33:00 | 2019-09-28 09:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-072008 | 2019-09-28 13:46:00 | 2019-09-28 12:42:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-072290 | 2019-09-29 17:13:00 | 2019-09-29 17:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-072417 | 2019-09-30 09:07:00 | 2019-09-30 09:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-072426 | 2019-09-30 09:50:00 | 2019-09-30 09:49:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-072591 | 2019-09-30 19:04:00 | 2019-09-30 17:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-072674 | 2019-10-01 08:59:00 | 2019-10-01 08:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-072762 | 2019-10-01 13:04:00 | 2019-10-01 12:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-073045 | 2019-10-02 12:56:00 | 2019-10-02 12:52:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-073144 | 2019-10-02 16:52:00 | 2019-10-02 16:47:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-073460 | 2019-10-03 20:57:00 | 2019-10-03 20:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-074539 | 2019-10-03 22:35:00 | 2019-10-03 22:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-078741 | 2019-10-24 13:35:00 | 2019-10-04 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-073614 | 2019-10-04 13:56:00 | 2019-10-04 11:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-073736 | 2019-10-04 20:17:00 | 2019-10-04 20:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-074045 | 2019-10-06 05:10:00 | 2019-10-06 04:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-074736 | 2019-10-08 20:40:00 | 2019-10-08 20:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-075129 | 2019-10-10 12:07:00 | 2019-10-09 15:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-075300 | 2019-10-10 23:36:00 | 2019-10-10 23:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-075319 | 2019-10-11 03:39:00 | 2019-10-11 03:39:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-078202 | 2019-10-12 21:42:00 | 2019-10-12 21:42:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-075893 | 2019-10-13 17:10:00 | 2019-10-13 16:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-076316 | 2019-10-14 10:55:00 | 2019-10-14 10:27:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-076539 | 2019-10-15 21:34:00 | 2019-10-15 21:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-076622 | 2019-10-16 12:07:00 | 2019-10-16 09:32:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-076947 | 2019-10-17 12:51:00 | 2019-10-17 12:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-077449 | 2019-10-19 10:23:00 | 2019-10-19 10:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-077912 | 2019-10-21 12:15:00 | 2019-10-21 12:13:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-077963 | 2019-10-21 16:02:00 | 2019-10-21 16:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-078104 | 2019-10-22 08:12:00 | 2019-10-22 08:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-078460 | 2019-10-23 13:06:00 | 2019-10-23 13:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-078628 | 2019-10-24 00:25:00 | 2019-10-24 00:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-079001 | 2019-10-26 01:16:00 | 2019-10-25 11:54:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-079004 | 2019-10-25 12:56:00 | 2019-10-25 11:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-079165 | 2019-10-25 21:16:00 | 2019-10-25 19:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-079475 | 2019-10-26 23:43:00 | 2019-10-26 23:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-080308 | 2019-10-30 03:49:00 | 2019-10-30 03:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-082633 | 2019-11-07 15:47:00 | 2019-10-30 11:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-080815 | 2019-10-31 16:16:00 | 2019-10-31 15:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-081943 | 2019-10-31 19:12:00 | 2019-10-31 19:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-080952 | 2019-11-01 10:33:00 | 2019-11-01 10:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-081110 | 2019-11-01 20:46:00 | 2019-11-01 20:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-081900 | 2019-11-02 11:05:00 | 2019-11-02 10:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-081453 | 2019-11-03 16:38:00 | 2019-11-03 16:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-081624 | 2019-11-04 11:48:00 | 2019-11-04 00:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-081586 | 2019-11-04 10:18:00 | 2019-11-04 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-082051 | 2019-11-05 16:15:00 | 2019-11-05 12:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-082082 | 2019-11-05 17:29:00 | 2019-11-05 17:29:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-082236 | 2019-11-06 11:06:00 | 2019-11-06 10:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-082329 | 2019-11-06 15:47:00 | 2019-11-06 15:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-082671 | 2019-11-07 17:45:00 | 2019-11-07 17:29:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-082694 | 2019-11-07 19:48:00 | 2019-11-07 19:04:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-082728 | 2019-11-08 00:01:00 | 2019-11-07 23:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-082793 | 2019-11-08 10:05:00 | 2019-11-08 10:02:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-082978 | 2019-11-09 00:43:00 | 2019-11-09 00:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-083098 | 2019-11-09 15:56:00 | 2019-11-09 15:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-084045 | 2019-11-13 13:52:00 | 2019-11-10 19:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-083381 | 2019-11-11 01:18:00 | 2019-11-11 01:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-083653 | 2019-11-11 22:27:00 | 2019-11-11 22:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-084456 | 2019-11-14 19:36:00 | 2019-11-14 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-084453 | 2019-11-14 19:28:00 | 2019-11-14 18:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-085086 | 2019-11-17 12:29:00 | 2019-11-16 12:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-084894 | 2019-11-16 13:55:00 | 2019-11-16 13:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-084952 | 2019-11-16 20:24:00 | 2019-11-16 18:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-084998 | 2019-11-17 00:39:00 | 2019-11-17 00:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-085140 | 2019-11-17 16:51:00 | 2019-11-17 16:51:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-085813 | 2019-11-20 04:30:00 | 2019-11-18 20:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-085954 | 2019-11-20 01:15:00 | 2019-11-20 01:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-085983 | 2019-11-20 15:28:00 | 2019-11-20 15:28:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-086301 | 2019-11-21 17:26:00 | 2019-11-21 17:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-086643 | 2019-11-22 22:15:00 | 2019-11-22 21:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-086683 | 2019-11-23 05:02:00 | 2019-11-23 04:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-087328 | 2019-11-24 00:43:00 | 2019-11-24 00:31:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-087003 | 2019-11-24 10:45:00 | 2019-11-24 10:38:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-087196 | 2019-11-25 05:08:00 | 2019-11-25 04:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-087344 | 2019-11-25 14:08:00 | 2019-11-25 14:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-087533 | 2019-11-26 07:30:00 | 2019-11-26 07:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-088208 | 2019-11-28 18:03:00 | 2019-11-28 17:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-088660 | 2019-11-30 22:25:00 | 2019-11-30 22:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-088715 | 2019-12-01 10:18:00 | 2019-12-01 09:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-088803 | 2019-12-01 17:40:00 | 2019-12-01 17:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-089459 | 2019-12-02 16:23:00 | 2019-12-02 16:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-089447 | 2019-12-04 08:31:00 | 2019-12-04 08:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-089560 | 2019-12-04 12:40:00 | 2019-12-04 12:28:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-089683 | 2019-12-05 07:56:00 | 2019-12-05 00:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-090020 | 2019-12-05 05:56:00 | 2019-12-05 05:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-089914 | 2019-12-05 19:10:00 | 2019-12-05 18:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-089982 | 2019-12-06 01:11:00 | 2019-12-06 01:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-090348 | 2019-12-07 12:02:00 | 2019-12-07 11:51:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-091078 | 2019-12-08 02:12:00 | 2019-12-08 02:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-091120 | 2019-12-10 13:30:00 | 2019-12-10 13:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-091326 | 2019-12-11 10:04:00 | 2019-12-11 09:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-091507 | 2019-12-11 20:38:00 | 2019-12-11 20:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-091854 | 2019-12-12 04:14:00 | 2019-12-12 04:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-092128 | 2019-12-13 23:15:00 | 2019-12-13 23:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-092337 | 2019-12-14 22:11:00 | 2019-12-14 21:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-19-092824 | 2019-12-17 00:54:00 | 2019-12-16 22:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-19-092995 | 2019-12-17 21:49:00 | 2019-12-17 15:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-093657 | 2019-12-19 01:15:00 | 2019-12-19 01:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-094256 | 2019-12-19 05:00:00 | 2019-12-19 04:42:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-093953 | 2019-12-21 16:24:00 | 2019-12-21 15:42:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-094097 | 2019-12-22 22:36:43 | 2019-12-21 19:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-094131 | 2019-12-22 15:45:00 | 2019-12-22 14:28:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-094653 | 2019-12-24 21:06:00 | 2019-12-24 21:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-094654 | 2019-12-24 21:17:00 | 2019-12-24 21:13:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-094772 | 2019-12-25 19:05:00 | 2019-12-25 18:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-094851 | 2019-12-26 09:43:00 | 2019-12-26 05:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-095094 | 2019-12-27 09:42:00 | 2019-12-27 09:41:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-095418 | 2019-12-28 18:47:00 | 2019-12-28 17:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-095587 | 2019-12-29 17:55:00 | 2019-12-29 17:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-095621 | 2019-12-29 21:37:00 | 2019-12-29 21:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-095672 | 2019-12-30 08:30:00 | 2019-12-30 08:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-095808 | 2019-12-30 16:00:00 | 2019-12-30 15:56:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-000054 | 2019-12-31 18:20:00 | 2019-12-31 18:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-19-096118 | 2019-12-31 21:18:00 | 2019-12-31 21:17:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-003194 | 2020-01-01 02:25:00 | 2020-01-01 01:14:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-000138 | 2020-01-01 14:04:00 | 2020-01-01 14:04:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-000345 | 2020-01-02 13:15:00 | 2020-01-02 13:13:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-001225 | 2020-01-03 16:00:00 | 2020-01-03 15:53:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-000898 | 2020-01-04 14:44:00 | 2020-01-04 14:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-000949 | 2020-01-04 20:48:00 | 2020-01-04 20:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-020947 | 2020-01-05 01:15:00 | 2020-01-05 01:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-001098 | 2020-01-05 15:37:00 | 2020-01-05 15:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-001726 | 2020-01-07 12:55:00 | 2020-01-07 12:44:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-001958 | 2020-01-08 23:02:00 | 2020-01-08 23:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-001968 | 2020-01-09 00:30:00 | 2020-01-09 00:28:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-002279 | 2020-01-09 15:15:00 | 2020-01-09 15:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-002785 | 2020-01-12 14:50:00 | 2020-01-12 14:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-002783 | 2020-01-12 14:50:00 | 2020-01-12 14:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-003698 | 2020-01-14 02:26:00 | 2020-01-14 02:22:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-003329 | 2020-01-14 17:33:00 | 2020-01-14 17:32:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-004096 | 2020-01-17 16:35:00 | 2020-01-17 16:34:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-004131 | 2020-01-17 19:26:00 | 2020-01-17 19:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-004294 | 2020-01-18 18:05:00 | 2020-01-18 17:44:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-004347 | 2020-01-19 00:20:00 | 2020-01-19 00:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-005148 | 2020-01-22 21:13:00 | 2020-01-22 19:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-005451 | 2020-01-23 22:05:00 | 2020-01-23 22:04:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-005907 | 2020-01-25 13:19:00 | 2020-01-25 13:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-005932 | 2020-01-25 16:43:00 | 2020-01-25 16:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-005979 | 2020-01-25 23:30:00 | 2020-01-25 23:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-006033 | 2020-01-26 11:50:00 | 2020-01-26 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-006145 | 2020-01-26 22:12:00 | 2020-01-26 22:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-008650 | 2020-01-26 23:47:00 | 2020-01-26 23:41:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-006172 | 2020-01-27 06:00:00 | 2020-01-27 05:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-006742 | 2020-01-28 00:30:00 | 2020-01-27 23:17:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-006722 | 2020-01-29 10:18:00 | 2020-01-28 17:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-007273 | 2020-01-31 14:23:00 | 2020-01-30 14:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-008100 | 2020-02-02 04:32:00 | 2020-02-02 03:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-008096 | 2020-02-02 03:33:00 | 2020-02-02 03:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-008657 | 2020-02-02 13:23:00 | 2020-02-02 13:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-007748 | 2020-02-02 21:40:00 | 2020-02-02 21:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-007970 | 2020-02-03 16:28:00 | 2020-02-03 16:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-008385 | 2020-02-03 19:50:00 | 2020-02-03 19:49:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-008035 | 2020-02-03 23:35:00 | 2020-02-03 23:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-008393 | 2020-02-04 21:02:00 | 2020-02-04 21:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-008341 | 2020-02-05 01:05:00 | 2020-02-05 00:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-008443 | 2020-02-05 12:30:00 | 2020-02-05 12:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-008598 | 2020-02-05 22:10:00 | 2020-02-05 22:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-008866 | 2020-02-06 21:23:00 | 2020-02-06 21:22:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-009083 | 2020-02-07 21:06:00 | 2020-02-07 21:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-009351 | 2020-02-09 10:24:00 | 2020-02-08 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-009689 | 2020-02-10 20:43:00 | 2020-02-09 00:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-009330 | 2020-02-09 06:30:00 | 2020-02-09 06:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-009376 | 2020-02-09 12:51:00 | 2020-02-09 12:51:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-009599 | 2020-02-10 14:50:00 | 2020-02-10 14:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-009622 | 2020-02-10 16:17:00 | 2020-02-10 15:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-009708 | 2020-02-11 02:28:00 | 2020-02-11 01:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-009713 | 2020-02-17 09:57:00 | 2020-02-11 03:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-010000 | 2020-02-11 18:00:00 | 2020-02-11 17:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-010222 | 2020-02-13 00:29:00 | 2020-02-13 00:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-010382 | 2020-02-13 17:55:00 | 2020-02-13 17:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-010459 | 2020-02-14 04:20:00 | 2020-02-14 04:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-010531 | 2020-02-14 12:48:00 | 2020-02-14 12:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-010791 | 2020-02-15 15:23:00 | 2020-02-15 15:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-010868 | 2020-02-16 01:07:00 | 2020-02-16 01:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-011282 | 2020-02-18 06:17:00 | 2020-02-18 06:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-011682 | 2020-02-19 16:14:00 | 2020-02-18 20:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-011474 | 2020-02-18 20:10:00 | 2020-02-18 20:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-011586 | 2020-02-19 11:29:00 | 2020-02-19 07:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-011848 | 2020-02-20 10:36:00 | 2020-02-20 10:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-012216 | 2020-02-21 18:36:00 | 2020-02-20 12:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-012267 | 2020-02-21 23:45:00 | 2020-02-21 23:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-012449 | 2020-02-22 22:21:00 | 2020-02-22 21:21:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-012977 | 2020-02-24 01:30:00 | 2020-02-24 01:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-013038 | 2020-02-25 15:12:00 | 2020-02-25 15:09:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-013306 | 2020-02-26 14:57:00 | 2020-02-26 14:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-013342 | 2020-02-26 17:02:00 | 2020-02-26 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-013424 | 2020-02-26 23:42:00 | 2020-02-26 23:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-013944 | 2020-02-29 10:48:00 | 2020-02-29 10:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-015125 | 2020-03-02 15:48:00 | 2020-03-02 15:47:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-014551 | 2020-03-02 19:30:00 | 2020-03-02 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-015174 | 2020-03-05 13:21:00 | 2020-03-03 05:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-016638 | 2020-03-03 18:13:00 | 2020-03-03 18:09:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-014958 | 2020-03-04 14:24:00 | 2020-03-04 14:14:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-014994 | 2020-03-04 16:58:00 | 2020-03-04 16:53:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-015285 | 2020-03-05 20:27:00 | 2020-03-05 20:27:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-015457 | 2020-03-06 14:48:00 | 2020-03-06 14:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-015529 | 2020-03-06 21:48:00 | 2020-03-06 21:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-015760 | 2020-03-07 21:38:00 | 2020-03-07 21:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-015784 | 2020-03-08 00:36:00 | 2020-03-08 00:33:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-016202 | 2020-03-09 20:43:00 | 2020-03-08 12:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-015979 | 2020-03-09 03:24:00 | 2020-03-09 03:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-016315 | 2020-03-10 10:28:00 | 2020-03-10 10:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-016336 | 2020-03-10 12:14:00 | 2020-03-10 12:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-016446 | 2020-03-10 16:42:00 | 2020-03-10 14:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-016515 | 2020-03-11 02:43:00 | 2020-03-11 02:38:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-016688 | 2020-03-11 17:30:00 | 2020-03-11 17:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-016755 | 2020-03-12 00:01:00 | 2020-03-11 23:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-017025 | 2020-03-12 21:42:00 | 2020-03-12 21:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-019331 | 2020-03-13 03:13:00 | 2020-03-13 03:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-017108 | 2020-03-13 11:25:00 | 2020-03-13 10:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-018169 | 2020-03-19 08:46:13 | 2020-03-13 12:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-017278 | 2020-03-13 20:55:00 | 2020-03-13 20:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-017273 | 2020-03-13 22:00:00 | 2020-03-13 21:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-017368 | 2020-03-14 11:47:00 | 2020-03-14 06:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-017532 | 2020-03-14 17:23:00 | 2020-03-14 17:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-017514 | 2020-03-15 02:20:00 | 2020-03-15 02:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-017568 | 2020-03-15 13:22:00 | 2020-03-15 13:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-017618 | 2020-03-15 18:05:00 | 2020-03-15 17:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-017686 | 2020-03-16 04:36:00 | 2020-03-16 04:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-017839 | 2020-03-16 18:23:00 | 2020-03-16 18:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-018096 | 2020-03-16 19:56:00 | 2020-03-16 18:54:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-017865 | 2020-03-16 20:46:00 | 2020-03-16 20:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-018009 | 2020-03-17 16:16:00 | 2020-03-17 16:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-018028 | 2020-03-17 19:15:00 | 2020-03-17 19:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-018278 | 2020-03-17 20:07:00 | 2020-03-17 20:07:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-077316 | 2020-03-17 21:14:00 | 2020-03-17 21:14:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-018322 | 2020-03-20 01:48:44 | 2020-03-19 21:29:44 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-019074 | 2020-03-20 19:27:00 | 2020-03-20 19:27:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-018639 | 2020-03-21 10:46:00 | 2020-03-21 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-018721 | 2020-03-21 21:35:00 | 2020-03-21 21:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-018786 | 2020-03-22 13:23:00 | 2020-03-22 13:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-018840 | 2020-03-22 20:10:00 | 2020-03-22 19:51:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-018864 | 2020-03-22 23:15:00 | 2020-03-22 23:11:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-019019 | 2020-03-23 20:31:00 | 2020-03-23 19:43:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-019177 | 2020-03-24 16:40:00 | 2020-03-24 15:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-019276 | 2020-03-25 10:09:00 | 2020-03-25 09:49:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-019477 | 2020-03-26 10:38:00 | 2020-03-26 10:33:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-020344 | 2020-03-27 13:51:00 | 2020-03-27 13:51:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-019780 | 2020-03-27 21:51:00 | 2020-03-27 21:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-019833 | 2020-03-28 09:13:00 | 2020-03-28 09:13:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-019870 | 2020-03-28 12:18:00 | 2020-03-28 12:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-019953 | 2020-03-28 19:55:00 | 2020-03-28 19:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-020490 | 2020-03-30 20:51:00 | 2020-03-30 20:51:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-020314 | 2020-03-30 23:06:00 | 2020-03-30 23:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-020401 | 2020-03-31 14:53:00 | 2020-03-31 14:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-020680 | 2020-04-01 01:56:00 | 2020-04-01 01:56:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-020832 | 2020-04-03 00:19:00 | 2020-04-02 23:14:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-020919 | 2020-04-03 13:54:00 | 2020-04-03 13:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-020965 | 2020-04-03 17:30:00 | 2020-04-03 17:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-021012 | 2020-04-03 23:31:00 | 2020-04-03 22:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-021074 | 2020-04-04 12:15:00 | 2020-04-04 12:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-021129 | 2020-04-05 14:28:00 | 2020-04-04 18:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-021181 | 2020-04-05 00:57:00 | 2020-04-05 00:43:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-021244 | 2020-04-05 15:07:00 | 2020-04-05 14:37:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-021251 | 2020-04-05 14:40:00 | 2020-04-05 14:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-021254 | 2020-04-05 15:19:00 | 2020-04-05 15:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-022679 | 2020-04-07 14:40:00 | 2020-04-07 14:32:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-021647 | 2020-04-07 22:16:00 | 2020-04-07 22:04:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-021926 | 2020-04-08 00:15:00 | 2020-04-08 00:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-022043 | 2020-04-09 18:31:00 | 2020-04-09 18:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-022281 | 2020-04-11 00:33:00 | 2020-04-11 00:28:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-022330 | 2020-04-11 08:53:00 | 2020-04-11 08:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-022500 | 2020-04-12 10:06:00 | 2020-04-12 10:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-022579 | 2020-04-13 15:18:36 | 2020-04-13 11:59:36 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-022754 | 2020-04-13 17:20:00 | 2020-04-13 17:07:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-022774 | 2020-04-13 20:14:00 | 2020-04-13 20:09:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-022823 | 2020-04-14 07:11:00 | 2020-04-14 07:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-023189 | 2020-04-14 13:10:00 | 2020-04-14 13:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-023224 | 2020-04-16 11:13:00 | 2020-04-16 06:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-023190 | 2020-04-16 09:10:00 | 2020-04-16 08:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-024726 | 2020-04-18 04:25:00 | 2020-04-18 04:13:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-023559 | 2020-04-18 08:55:00 | 2020-04-18 08:53:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-024664 | 2020-04-24 11:15:00 | 2020-04-18 23:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-025211 | 2020-04-24 03:11:00 | 2020-04-24 02:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-024638 | 2020-04-24 09:00:00 | 2020-04-24 08:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-024716 | 2020-04-24 14:11:00 | 2020-04-24 14:11:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-024792 | 2020-04-24 19:55:00 | 2020-04-24 19:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-025431 | 2020-04-25 19:10:00 | 2020-04-25 19:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-025255 | 2020-04-27 12:55:00 | 2020-04-27 12:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-025599 | 2020-04-27 20:48:00 | 2020-04-27 20:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-025776 | 2020-04-28 22:21:00 | 2020-04-28 22:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-026916 | 2020-04-29 20:53:00 | 2020-04-29 20:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-026510 | 2020-04-29 23:36:00 | 2020-04-29 21:37:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-025734 | 2020-04-30 00:06:00 | 2020-04-30 00:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-025989 | 2020-05-01 13:38:00 | 2020-05-01 13:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-026040 | 2020-05-01 18:06:00 | 2020-05-01 18:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-026753 | 2020-05-01 23:02:00 | 2020-05-01 22:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-026735 | 2020-05-03 13:23:00 | 2020-05-03 13:22:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-026419 | 2020-05-03 19:54:00 | 2020-05-03 18:54:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-026794 | 2020-05-03 21:15:00 | 2020-05-03 21:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-032856 | 2020-05-03 21:30:00 | 2020-05-03 21:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-027095 | 2020-05-04 14:28:00 | 2020-05-04 14:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-026692 | 2020-05-05 01:48:00 | 2020-05-05 01:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-027067 | 2020-05-06 23:59:00 | 2020-05-06 23:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-027218 | 2020-05-07 18:30:00 | 2020-05-07 18:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-027303 | 2020-05-07 23:34:00 | 2020-05-07 20:52:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-027301 | 2020-05-08 09:20:00 | 2020-05-08 09:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-027423 | 2020-05-08 21:06:00 | 2020-05-08 20:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-027559 | 2020-05-09 08:00:00 | 2020-05-09 07:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-027670 | 2020-05-10 14:04:00 | 2020-05-10 14:02:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-028982 | 2020-05-17 05:07:00 | 2020-05-11 06:27:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-027798 | 2020-05-11 07:16:00 | 2020-05-11 07:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-027822 | 2020-05-11 12:00:00 | 2020-05-11 10:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-027930 | 2020-05-11 17:39:00 | 2020-05-11 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-028431 | 2020-05-11 23:32:00 | 2020-05-11 23:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-028116 | 2020-05-12 00:00:00 | 2020-05-11 23:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-028158 | 2020-05-12 22:33:00 | 2020-05-12 22:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-028295 | 2020-05-13 14:24:00 | 2020-05-13 14:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-028298 | 2020-05-13 14:33:00 | 2020-05-13 14:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-028483 | 2020-05-14 14:00:00 | 2020-05-14 13:36:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-029153 | 2020-05-15 21:14:00 | 2020-05-15 20:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-028785 | 2020-05-16 00:32:00 | 2020-05-16 00:11:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-028836 | 2020-05-16 10:58:00 | 2020-05-16 10:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-029020 | 2020-05-17 12:25:00 | 2020-05-17 12:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-029238 | 2020-05-19 05:30:44 | 2020-05-19 05:15:44 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-029401 | 2020-05-19 11:36:00 | 2020-05-19 10:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-029456 | 2020-05-19 14:30:00 | 2020-05-19 14:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-030053 | 2020-05-22 23:14:39 | 2020-05-19 16:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-029905 | 2020-05-21 16:38:00 | 2020-05-20 04:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-029655 | 2020-05-20 13:10:00 | 2020-05-20 13:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-029870 | 2020-05-21 13:08:00 | 2020-05-21 13:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-030282 | 2020-05-23 11:00:00 | 2020-05-23 06:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-030329 | 2020-05-23 16:52:00 | 2020-05-23 16:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-030380 | 2020-05-23 22:55:00 | 2020-05-23 21:31:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-030577 | 2020-05-24 22:30:00 | 2020-05-24 22:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-030588 | 2020-05-24 22:55:00 | 2020-05-24 22:47:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-030710 | 2020-05-25 17:15:00 | 2020-05-25 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-030724 | 2020-05-25 18:33:00 | 2020-05-25 18:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-030816 | 2020-05-26 09:46:00 | 2020-05-26 09:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-031078 | 2020-05-27 11:22:00 | 2020-05-27 11:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-031106 | 2020-05-27 14:05:00 | 2020-05-27 13:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-031196 | 2020-05-27 20:26:00 | 2020-05-27 20:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-031300 | 2020-05-28 10:03:00 | 2020-05-28 09:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-031336 | 2020-05-28 12:30:00 | 2020-05-28 12:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-031427 | 2020-05-28 18:58:00 | 2020-05-28 18:58:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-031567 | 2020-05-29 12:28:00 | 2020-05-29 12:11:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-031611 | 2020-05-29 16:33:00 | 2020-05-29 16:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-031875 | 2020-05-30 23:01:00 | 2020-05-30 22:47:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-032069 | 2020-06-01 01:51:00 | 2020-05-31 21:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-032053 | 2020-05-31 23:11:00 | 2020-05-31 23:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-032191 | 2020-06-01 13:14:00 | 2020-06-01 13:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-032523 | 2020-06-02 19:33:00 | 2020-06-02 18:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-032904 | 2020-06-04 11:49:00 | 2020-06-04 10:56:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-033009 | 2020-06-04 20:00:00 | 2020-06-04 19:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-033166 | 2020-06-05 15:01:00 | 2020-06-05 14:58:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-033378 | 2020-06-06 17:21:00 | 2020-06-06 17:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-033803 | 2020-06-07 04:01:00 | 2020-06-07 02:27:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-033591 | 2020-06-07 20:08:00 | 2020-06-07 19:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-033859 | 2020-06-08 23:59:00 | 2020-06-08 23:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-033856 | 2020-06-09 00:13:00 | 2020-06-08 23:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-033916 | 2020-06-09 09:30:00 | 2020-06-09 09:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-034092 | 2020-06-10 00:15:00 | 2020-06-10 00:14:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-034283 | 2020-06-10 20:45:00 | 2020-06-10 19:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-034345 | 2020-06-11 07:42:00 | 2020-06-11 07:29:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-034499 | 2020-06-11 18:46:00 | 2020-06-11 18:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-034560 | 2020-06-12 05:46:00 | 2020-06-12 05:36:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-034756 | 2020-06-12 21:41:00 | 2020-06-12 21:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-066204 | 2020-06-13 15:11:00 | 2020-06-13 15:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-035146 | 2020-06-15 04:49:00 | 2020-06-15 04:49:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-035217 | 2020-06-15 11:54:00 | 2020-06-15 11:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-035292 | 2020-06-15 15:41:00 | 2020-06-15 14:41:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-035307 | 2020-06-15 17:03:00 | 2020-06-15 16:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-035483 | 2020-06-16 13:55:00 | 2020-06-16 13:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-035781 | 2020-06-17 19:46:00 | 2020-06-17 19:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-035835 | 2020-06-18 01:58:00 | 2020-06-17 23:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-041585 | 2020-07-14 07:56:00 | 2020-06-18 15:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-036183 | 2020-06-19 11:48:00 | 2020-06-18 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-039991 | 2020-06-19 01:50:00 | 2020-06-19 01:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-036304 | 2020-06-19 22:11:00 | 2020-06-19 21:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-036839 | 2020-06-22 15:24:00 | 2020-06-22 13:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-037529 | 2020-06-25 15:42:00 | 2020-06-25 13:32:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-037569 | 2020-06-25 18:46:00 | 2020-06-25 18:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-037648 | 2020-06-26 05:57:00 | 2020-06-26 05:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-037849 | 2020-06-27 04:36:00 | 2020-06-27 02:51:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-038360 | 2020-06-29 15:32:00 | 2020-06-29 15:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-038955 | 2020-07-02 08:55:00 | 2020-06-29 17:29:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-038541 | 2020-06-30 13:33:00 | 2020-06-29 19:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-038798 | 2020-06-30 22:31:00 | 2020-06-30 22:31:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-038749 | 2020-07-01 09:33:00 | 2020-07-01 07:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-038878 | 2020-07-01 19:43:00 | 2020-07-01 19:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-038921 | 2020-07-02 02:15:00 | 2020-07-02 02:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-038933 | 2020-07-02 05:41:00 | 2020-07-02 05:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-040580 | 2020-07-04 00:17:00 | 2020-07-04 00:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-039536 | 2020-07-04 19:44:00 | 2020-07-04 19:44:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-040577 | 2020-07-05 01:04:00 | 2020-07-04 23:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-039626 | 2020-07-05 07:56:00 | 2020-07-05 06:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-039886 | 2020-07-06 12:05:00 | 2020-07-06 11:54:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-040638 | 2020-07-06 20:06:00 | 2020-07-06 20:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-040522 | 2020-07-09 03:38:00 | 2020-07-09 03:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-040672 | 2020-07-09 17:20:00 | 2020-07-09 17:09:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-040715 | 2020-07-09 21:16:00 | 2020-07-09 21:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-040935 | 2020-07-10 21:41:00 | 2020-07-10 20:41:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-040990 | 2020-07-11 07:31:00 | 2020-07-11 06:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-041015 | 2020-07-11 10:10:00 | 2020-07-11 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-041048 | 2020-07-11 15:10:00 | 2020-07-11 14:31:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-041058 | 2020-07-11 16:31:00 | 2020-07-11 16:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-041206 | 2020-07-12 13:49:00 | 2020-07-12 13:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-041207 | 2020-07-12 14:04:00 | 2020-07-12 14:02:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-041311 | 2020-07-13 01:08:00 | 2020-07-13 00:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-041543 | 2020-07-13 22:25:00 | 2020-07-13 22:17:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-041731 | 2020-07-15 05:37:00 | 2020-07-14 17:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-046530 | 2020-07-16 20:34:00 | 2020-07-16 20:34:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-042869 | 2020-07-19 18:28:00 | 2020-07-19 18:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-043085 | 2020-07-20 16:23:00 | 2020-07-20 14:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-043130 | 2020-07-20 19:42:00 | 2020-07-20 19:42:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-043796 | 2020-07-23 20:02:00 | 2020-07-23 18:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-045445 | 2020-07-31 14:56:00 | 2020-07-24 01:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-044002 | 2020-07-24 18:25:00 | 2020-07-24 18:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-044112 | 2020-07-25 10:15:00 | 2020-07-25 10:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-045593 | 2020-07-25 16:50:00 | 2020-07-25 16:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-045454 | 2020-07-25 16:50:00 | 2020-07-25 16:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-044222 | 2020-07-25 23:40:00 | 2020-07-25 21:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-044242 | 2020-07-25 22:14:00 | 2020-07-25 22:14:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-044926 | 2020-07-29 02:09:00 | 2020-07-29 02:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-045105 | 2020-07-30 00:24:00 | 2020-07-30 00:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-045121 | 2020-07-30 03:25:00 | 2020-07-30 03:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-045153 | 2020-07-30 07:25:00 | 2020-07-30 07:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-045325 | 2020-07-31 00:23:00 | 2020-07-31 00:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-045340 | 2020-07-31 03:44:00 | 2020-07-31 03:07:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-046353 | 2020-08-04 15:45:00 | 2020-08-01 05:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-045700 | 2020-08-01 17:20:00 | 2020-08-01 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-045707 | 2020-08-01 17:57:00 | 2020-08-01 17:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-045917 | 2020-08-02 21:05:00 | 2020-08-02 21:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-045972 | 2020-08-03 09:20:00 | 2020-08-03 09:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-052693 | 2020-09-03 11:41:00 | 2020-08-05 16:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-046825 | 2020-08-06 16:28:00 | 2020-08-06 16:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-047108 | 2020-08-07 19:04:00 | 2020-08-07 18:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-047636 | 2020-08-10 11:58:00 | 2020-08-08 00:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-047200 | 2020-08-08 06:19:00 | 2020-08-08 06:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-047225 | 2020-08-08 10:30:00 | 2020-08-08 10:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-047346 | 2020-08-08 23:30:00 | 2020-08-08 23:22:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-047352 | 2020-08-09 01:00:00 | 2020-08-08 23:44:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-047784 | 2020-08-10 21:47:00 | 2020-08-10 21:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-047895 | 2020-08-11 11:33:00 | 2020-08-11 11:33:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-047959 | 2020-08-11 15:54:00 | 2020-08-11 15:49:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-050027 | 2020-08-12 20:38:00 | 2020-08-12 20:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-048489 | 2020-08-13 22:25:00 | 2020-08-13 22:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-048499 | 2020-08-13 23:58:00 | 2020-08-13 23:58:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-048681 | 2020-08-14 18:58:00 | 2020-08-14 18:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-048958 | 2020-08-16 06:35:00 | 2020-08-16 06:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-049358 | 2020-08-17 23:13:00 | 2020-08-17 23:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-050052 | 2020-08-21 12:08:00 | 2020-08-21 12:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-050095 | 2020-08-21 16:53:00 | 2020-08-21 16:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-050141 | 2020-08-21 22:20:00 | 2020-08-21 22:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-050181 | 2020-08-22 04:45:00 | 2020-08-22 04:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-050279 | 2020-08-22 16:39:00 | 2020-08-22 16:29:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-050449 | 2020-08-23 19:10:00 | 2020-08-23 18:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-050728 | 2020-08-24 21:06:00 | 2020-08-24 21:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-050906 | 2020-08-25 12:33:00 | 2020-08-25 12:33:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-050960 | 2020-08-25 22:12:00 | 2020-08-25 21:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-052505 | 2020-08-25 23:15:00 | 2020-08-25 23:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-050972 | 2020-08-25 23:59:00 | 2020-08-25 23:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-051240 | 2020-08-27 10:26:00 | 2020-08-27 10:22:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-051542 | 2020-08-28 16:35:00 | 2020-08-28 16:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-052033 | 2020-08-29 16:10:00 | 2020-08-29 14:43:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-051917 | 2020-08-30 17:33:00 | 2020-08-30 15:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-051925 | 2020-08-30 19:00:00 | 2020-08-30 17:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-051932 | 2020-08-30 18:10:00 | 2020-08-30 18:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-052296 | 2020-08-31 01:00:00 | 2020-08-31 01:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-052237 | 2020-09-01 11:35:00 | 2020-09-01 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-053627 | 2020-09-01 14:39:00 | 2020-09-01 14:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-052513 | 2020-09-02 16:15:00 | 2020-09-02 15:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-052590 | 2020-09-02 21:24:00 | 2020-09-02 21:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-052592 | 2020-09-02 21:34:00 | 2020-09-02 21:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-052991 | 2020-09-04 17:32:00 | 2020-09-04 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-053040 | 2020-09-04 22:55:00 | 2020-09-04 20:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-053396 | 2020-09-07 00:59:00 | 2020-09-07 00:59:00 | MENACING | ASSAULT | 13C | PART II | |
| 80-20-053414 | 2020-09-07 06:07:00 | 2020-09-07 05:54:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-053617 | 2020-09-08 08:16:00 | 2020-09-08 08:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-056867 | 2020-09-09 02:15:00 | 2020-09-09 01:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-053996 | 2020-09-09 16:50:00 | 2020-09-09 16:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-054107 | 2020-09-10 10:24:00 | 2020-09-10 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-054287 | 2020-09-11 08:48:00 | 2020-09-11 08:17:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-054351 | 2020-09-11 13:52:00 | 2020-09-11 13:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-054354 | 2020-09-11 15:00:00 | 2020-09-11 14:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-054466 | 2020-09-12 01:40:00 | 2020-09-11 23:32:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-054599 | 2020-09-12 16:50:00 | 2020-09-12 16:44:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-054692 | 2020-09-13 00:55:00 | 2020-09-13 00:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-054707 | 2020-09-13 02:21:10 | 2020-09-13 02:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-055722 | 2020-09-13 16:35:00 | 2020-09-13 16:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-054939 | 2020-09-14 09:08:00 | 2020-09-14 08:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-055198 | 2020-09-15 10:04:00 | 2020-09-15 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-055386 | 2020-09-15 21:56:00 | 2020-09-15 21:21:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-055422 | 2020-09-16 07:07:00 | 2020-09-16 06:58:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-055569 | 2020-09-16 21:30:00 | 2020-09-16 21:11:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-056060 | 2020-09-19 09:54:00 | 2020-09-19 08:44:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-056187 | 2020-09-19 21:57:00 | 2020-09-19 21:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-056210 | 2020-09-20 01:46:00 | 2020-09-20 01:34:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-056519 | 2020-09-21 15:30:00 | 2020-09-21 15:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-056724 | 2020-09-22 15:30:00 | 2020-09-22 15:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-056783 | 2020-09-23 00:42:00 | 2020-09-23 00:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-057057 | 2020-09-23 08:29:00 | 2020-09-23 08:29:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-056849 | 2020-09-24 00:24:10 | 2020-09-23 13:12:10 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-056899 | 2020-09-23 16:44:00 | 2020-09-23 16:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-057205 | 2020-09-24 18:25:00 | 2020-09-24 18:09:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-057174 | 2020-09-24 18:51:00 | 2020-09-24 18:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-057261 | 2020-09-25 08:19:00 | 2020-09-25 08:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-057371 | 2020-09-25 14:01:00 | 2020-09-25 13:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-057378 | 2020-09-25 20:44:00 | 2020-09-25 20:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-057429 | 2020-09-26 06:50:00 | 2020-09-26 06:43:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-057611 | 2020-10-06 08:32:00 | 2020-09-27 02:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-058042 | 2020-09-29 01:05:00 | 2020-09-29 01:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-058573 | 2020-10-01 16:23:00 | 2020-10-01 16:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-058545 | 2020-10-02 21:02:32 | 2020-10-02 17:46:32 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-059371 | 2020-10-04 21:22:00 | 2020-10-04 21:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-059546 | 2020-10-07 04:29:00 | 2020-10-07 04:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-059940 | 2020-10-08 21:37:00 | 2020-10-08 21:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-060147 | 2020-10-09 20:01:00 | 2020-10-09 18:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-060764 | 2020-10-12 16:02:00 | 2020-10-12 16:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-060737 | 2020-10-12 18:00:00 | 2020-10-12 16:02:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-060746 | 2020-10-12 18:00:00 | 2020-10-12 16:02:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-060897 | 2020-10-12 16:27:00 | 2020-10-12 16:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-061165 | 2020-10-12 22:50:00 | 2020-10-12 22:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-061118 | 2020-10-13 15:28:00 | 2020-10-13 15:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-062467 | 2020-10-14 11:43:00 | 2020-10-14 11:42:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-061736 | 2020-10-16 16:50:00 | 2020-10-16 16:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-062565 | 2020-10-17 00:45:00 | 2020-10-17 00:39:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-063187 | 2020-10-17 22:56:00 | 2020-10-17 22:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-062124 | 2020-10-18 17:00:00 | 2020-10-18 14:17:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-062181 | 2020-10-18 22:21:00 | 2020-10-18 22:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-062176 | 2020-10-18 23:18:00 | 2020-10-18 23:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-062402 | 2020-10-19 21:03:00 | 2020-10-19 21:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-062550 | 2020-10-20 14:17:00 | 2020-10-20 14:14:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-063921 | 2020-10-27 03:54:56 | 2020-10-23 11:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-063398 | 2020-10-24 02:17:00 | 2020-10-24 00:54:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-063524 | 2020-10-24 15:46:00 | 2020-10-24 15:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-063549 | 2020-10-24 19:15:00 | 2020-10-24 19:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-063561 | 2020-10-24 20:05:00 | 2020-10-24 20:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-063952 | 2020-10-26 16:02:00 | 2020-10-26 15:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-064007 | 2020-10-26 20:30:00 | 2020-10-26 19:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-064362 | 2020-10-28 12:54:00 | 2020-10-28 12:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-064474 | 2020-10-29 01:30:00 | 2020-10-29 01:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-064652 | 2020-10-29 21:13:00 | 2020-10-29 21:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-064663 | 2020-10-29 22:58:00 | 2020-10-29 22:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-065102 | 2020-11-01 01:11:00 | 2020-11-01 01:09:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-065258 | 2020-11-01 19:39:00 | 2020-11-01 19:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-065803 | 2020-11-04 11:35:00 | 2020-11-04 11:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-065848 | 2020-11-05 06:50:28 | 2020-11-05 03:25:28 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-066085 | 2020-11-05 15:47:00 | 2020-11-05 15:44:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-066088 | 2020-11-05 17:47:00 | 2020-11-05 17:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-066845 | 2020-11-05 20:50:00 | 2020-11-05 20:13:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-066177 | 2020-11-06 08:30:00 | 2020-11-06 08:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-066374 | 2020-11-07 01:03:00 | 2020-11-07 01:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-067128 | 2020-11-08 17:31:00 | 2020-11-08 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-066842 | 2020-11-09 11:18:00 | 2020-11-09 11:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-066871 | 2020-11-09 12:39:00 | 2020-11-09 12:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-066886 | 2020-11-09 13:35:00 | 2020-11-09 12:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-067203 | 2020-11-10 22:46:00 | 2020-11-10 21:33:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-067355 | 2020-11-11 15:36:00 | 2020-11-11 15:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-067624 | 2020-11-12 17:20:00 | 2020-11-12 15:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-067755 | 2020-11-13 11:31:00 | 2020-11-13 11:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-068490 | 2020-11-16 15:58:00 | 2020-11-13 15:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-069109 | 2020-11-19 17:50:00 | 2020-11-13 16:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-068039 | 2020-11-14 15:34:00 | 2020-11-14 15:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-068234 | 2020-11-15 14:47:00 | 2020-11-15 14:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-068240 | 2020-11-15 15:50:00 | 2020-11-15 15:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-068501 | 2020-11-16 16:11:00 | 2020-11-16 15:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-068629 | 2020-11-17 11:15:00 | 2020-11-17 11:09:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-068682 | 2020-11-17 16:02:00 | 2020-11-17 15:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-068827 | 2020-11-18 11:38:00 | 2020-11-18 11:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-068916 | 2020-11-18 18:45:00 | 2020-11-18 17:17:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-069182 | 2020-11-20 00:45:00 | 2020-11-20 00:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-069323 | 2020-11-20 15:34:00 | 2020-11-20 15:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-069360 | 2020-11-20 18:42:00 | 2020-11-20 17:52:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-069597 | 2020-11-21 21:40:00 | 2020-11-21 19:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-069669 | 2020-11-22 10:36:00 | 2020-11-22 10:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-070069 | 2020-11-23 01:17:00 | 2020-11-23 00:17:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-070189 | 2020-11-24 19:53:00 | 2020-11-24 18:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-070210 | 2020-11-24 21:13:00 | 2020-11-24 20:34:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-071370 | 2020-11-24 21:50:00 | 2020-11-24 21:41:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-070361 | 2020-11-25 13:59:00 | 2020-11-25 13:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-070603 | 2020-11-26 21:38:00 | 2020-11-26 21:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-070846 | 2020-11-28 14:40:00 | 2020-11-28 13:22:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-071433 | 2020-11-28 15:26:00 | 2020-11-28 14:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-070873 | 2020-11-28 19:32:00 | 2020-11-28 19:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-071063 | 2020-11-29 22:20:00 | 2020-11-29 22:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-071285 | 2020-11-30 18:55:00 | 2020-11-30 18:44:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-071771 | 2020-11-30 20:06:00 | 2020-11-30 19:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-071804 | 2020-12-01 17:50:00 | 2020-12-01 16:17:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-071742 | 2020-12-03 04:10:00 | 2020-12-03 04:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-071895 | 2020-12-03 19:04:00 | 2020-12-03 18:54:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-072240 | 2020-12-05 11:00:00 | 2020-12-05 10:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-072272 | 2020-12-05 13:55:00 | 2020-12-05 13:47:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-072380 | 2020-12-06 01:44:00 | 2020-12-06 01:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-072528 | 2020-12-06 21:40:00 | 2020-12-06 18:34:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-073067 | 2020-12-09 12:55:00 | 2020-12-09 12:49:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-074095 | 2020-12-14 14:09:00 | 2020-12-09 19:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-073189 | 2020-12-09 22:37:00 | 2020-12-09 22:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-073191 | 2020-12-09 23:10:00 | 2020-12-09 23:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-073350 | 2020-12-10 16:27:00 | 2020-12-10 16:22:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-075267 | 2020-12-19 12:55:00 | 2020-12-11 06:32:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-073598 | 2020-12-11 20:28:00 | 2020-12-11 19:28:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-073638 | 2020-12-12 04:30:00 | 2020-12-12 04:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-073764 | 2020-12-12 18:55:00 | 2020-12-12 17:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-073773 | 2020-12-12 19:53:00 | 2020-12-12 19:42:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-20-073992 | 2020-12-14 05:00:00 | 2020-12-14 05:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-20-074082 | 2020-12-14 12:56:00 | 2020-12-14 12:54:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-074357 | 2020-12-15 16:20:00 | 2020-12-15 15:11:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-074389 | 2020-12-15 20:19:00 | 2020-12-15 20:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-074393 | 2020-12-15 20:42:00 | 2020-12-15 20:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-074692 | 2020-12-17 11:33:00 | 2020-12-17 11:27:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-074763 | 2020-12-17 14:48:00 | 2020-12-17 14:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-074895 | 2020-12-18 09:12:00 | 2020-12-18 09:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-075113 | 2020-12-18 17:00:00 | 2020-12-18 16:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-075217 | 2020-12-19 07:25:00 | 2020-12-19 07:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-075835 | 2020-12-22 10:35:00 | 2020-12-22 10:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-076105 | 2020-12-23 15:48:00 | 2020-12-23 15:42:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-076138 | 2020-12-23 17:17:00 | 2020-12-23 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-076368 | 2020-12-25 06:37:00 | 2020-12-25 06:31:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-076625 | 2020-12-27 04:53:00 | 2020-12-27 04:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-077095 | 2020-12-28 17:12:00 | 2020-12-28 17:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-077099 | 2020-12-29 12:54:00 | 2020-12-29 12:28:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-077256 | 2020-12-30 08:19:00 | 2020-12-30 08:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-077260 | 2020-12-30 09:16:00 | 2020-12-30 09:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-077392 | 2020-12-30 21:21:00 | 2020-12-30 15:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-077356 | 2020-12-30 16:46:00 | 2020-12-30 16:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-20-077622 | 2020-12-31 22:12:00 | 2020-12-31 21:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-000063 | 2021-01-01 07:35:00 | 2021-01-01 07:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-000611 | 2021-01-01 12:26:00 | 2021-01-01 12:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-000394 | 2021-01-03 05:55:00 | 2021-01-03 05:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-21-000704 | 2021-01-04 16:00:00 | 2021-01-04 15:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-21-000776 | 2021-01-04 23:01:00 | 2021-01-04 22:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-001754 | 2021-01-09 11:01:00 | 2021-01-08 13:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-001826 | 2021-01-09 18:49:00 | 2021-01-09 18:36:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-002306 | 2021-01-10 10:14:00 | 2021-01-10 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-001995 | 2021-01-10 18:18:00 | 2021-01-10 18:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-002620 | 2021-01-13 15:45:00 | 2021-01-13 15:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-002737 | 2021-01-14 09:00:00 | 2021-01-13 17:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-002794 | 2021-01-14 15:00:00 | 2021-01-14 14:53:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-002879 | 2021-01-14 23:33:00 | 2021-01-14 23:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-003244 | 2021-01-16 18:40:00 | 2021-01-16 17:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-003368 | 2021-01-17 12:01:00 | 2021-01-17 04:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-003739 | 2021-01-19 10:16:00 | 2021-01-19 09:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-004113 | 2021-01-21 02:18:00 | 2021-01-21 01:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-007034 | 2021-02-04 19:13:00 | 2021-01-21 12:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-004239 | 2021-01-21 16:40:00 | 2021-01-21 16:36:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-004384 | 2021-01-22 12:25:00 | 2021-01-22 12:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-004422 | 2021-01-22 15:45:00 | 2021-01-22 15:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-004518 | 2021-01-23 02:58:00 | 2021-01-23 02:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-004524 | 2021-01-23 02:59:00 | 2021-01-23 02:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-005175 | 2021-01-23 06:13:00 | 2021-01-23 06:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-004649 | 2021-01-23 19:56:00 | 2021-01-23 19:47:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-004673 | 2021-01-23 22:46:00 | 2021-01-23 22:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-004910 | 2021-01-25 11:33:00 | 2021-01-24 09:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-004815 | 2021-01-24 20:45:00 | 2021-01-24 18:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-21-004938 | 2021-01-25 13:33:00 | 2021-01-25 12:33:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-21-005010 | 2021-01-25 19:40:00 | 2021-01-25 18:39:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-005176 | 2021-01-26 14:07:00 | 2021-01-26 14:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-005405 | 2021-01-27 14:37:00 | 2021-01-27 13:37:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-005493 | 2021-01-28 03:11:00 | 2021-01-28 03:04:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-005559 | 2021-01-28 11:18:00 | 2021-01-28 11:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-005807 | 2021-01-29 14:50:00 | 2021-01-29 14:43:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-005992 | 2021-01-30 15:00:00 | 2021-01-30 14:58:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-006018 | 2021-01-30 18:24:00 | 2021-01-30 18:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-006131 | 2021-01-31 13:31:00 | 2021-01-31 12:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-006125 | 2021-01-31 14:05:00 | 2021-01-31 13:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-006714 | 2021-02-02 14:32:00 | 2021-02-02 14:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-006597 | 2021-02-02 17:21:00 | 2021-02-02 17:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-007622 | 2021-02-04 01:52:00 | 2021-02-04 01:46:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-007298 | 2021-02-06 04:50:00 | 2021-02-06 04:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-007363 | 2021-02-06 15:30:00 | 2021-02-06 14:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-007381 | 2021-02-06 17:13:00 | 2021-02-06 17:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-007576 | 2021-02-07 23:23:00 | 2021-02-07 22:23:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-009500 | 2021-02-18 15:47:00 | 2021-02-09 15:47:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-008204 | 2021-02-10 16:32:00 | 2021-02-10 16:32:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-008215 | 2021-02-10 19:15:00 | 2021-02-10 18:34:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-009642 | 2021-02-19 10:32:00 | 2021-02-16 12:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-009558 | 2021-02-18 21:52:00 | 2021-02-18 21:16:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-009560 | 2021-02-18 21:37:00 | 2021-02-18 21:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-009701 | 2021-02-19 16:12:00 | 2021-02-19 16:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-21-009885 | 2021-02-20 20:19:00 | 2021-02-20 20:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-21-009969 | 2021-02-21 12:07:00 | 2021-02-21 11:59:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-009974 | 2021-02-21 12:20:00 | 2021-02-21 12:19:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-010047 | 2021-02-21 20:46:00 | 2021-02-21 20:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-010764 | 2021-02-23 06:10:00 | 2021-02-23 05:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-010476 | 2021-02-23 20:22:00 | 2021-02-23 19:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-010589 | 2021-02-24 12:51:00 | 2021-02-24 12:24:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-010809 | 2021-02-25 14:06:00 | 2021-02-25 13:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-011519 | 2021-02-26 12:29:00 | 2021-02-26 12:29:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-011064 | 2021-02-26 18:49:00 | 2021-02-26 18:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-011130 | 2021-02-27 04:00:00 | 2021-02-27 04:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-011213 | 2021-02-27 15:06:00 | 2021-02-27 15:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-011359 | 2021-02-28 12:55:00 | 2021-02-28 12:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-011628 | 2021-03-01 16:00:00 | 2021-03-01 15:06:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-011746 | 2021-03-02 09:19:00 | 2021-03-02 09:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-011856 | 2021-03-02 18:43:00 | 2021-03-02 18:38:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-012385 | 2021-03-05 11:04:00 | 2021-03-05 10:04:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-012589 | 2021-03-06 09:26:00 | 2021-03-06 09:17:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-012769 | 2021-03-07 10:10:00 | 2021-03-07 10:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-013039 | 2021-03-09 07:46:53 | 2021-03-07 20:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-013804 | 2021-03-12 01:44:00 | 2021-03-12 01:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-014096 | 2021-03-13 14:09:00 | 2021-03-13 14:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-014281 | 2021-03-14 14:06:00 | 2021-03-14 14:05:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-014935 | 2021-03-17 17:15:00 | 2021-03-17 17:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-014962 | 2021-03-17 21:55:00 | 2021-03-17 20:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-21-015404 | 2021-03-20 01:34:00 | 2021-03-20 01:29:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-21-015564 | 2021-03-20 23:23:00 | 2021-03-20 23:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-015566 | 2021-03-21 00:48:00 | 2021-03-21 00:35:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-015957 | 2021-03-22 21:58:00 | 2021-03-22 21:45:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-016325 | 2021-03-24 16:00:00 | 2021-03-24 15:29:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-016520 | 2021-03-25 12:45:00 | 2021-03-25 12:38:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-016583 | 2021-03-25 17:57:00 | 2021-03-25 17:57:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-016859 | 2021-03-26 23:30:00 | 2021-03-26 23:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-017003 | 2021-03-27 16:20:00 | 2021-03-27 16:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-017026 | 2021-03-27 18:08:00 | 2021-03-27 18:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-017140 | 2021-03-28 09:49:00 | 2021-03-28 09:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-017196 | 2021-03-28 13:57:00 | 2021-03-28 13:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-017682 | 2021-03-30 16:16:00 | 2021-03-30 16:14:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-018219 | 2021-04-02 19:30:45 | 2021-03-30 21:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-017784 | 2021-03-31 08:21:00 | 2021-03-31 06:31:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-019061 | 2021-03-31 23:45:00 | 2021-03-31 23:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-018001 | 2021-04-01 08:35:00 | 2021-04-01 08:25:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-018023 | 2021-04-01 09:30:00 | 2021-04-01 09:20:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-018124 | 2021-04-01 18:10:00 | 2021-04-01 18:07:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-018246 | 2021-04-02 11:01:00 | 2021-04-02 11:00:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-018327 | 2021-04-02 19:00:00 | 2021-04-02 17:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-018868 | 2021-04-03 02:15:00 | 2021-04-03 02:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-019073 | 2021-04-05 02:10:00 | 2021-04-05 01:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-018848 | 2021-04-05 12:58:00 | 2021-04-05 12:58:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-021792 | 2021-04-06 16:05:00 | 2021-04-06 15:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-21-019258 | 2021-04-07 00:33:00 | 2021-04-06 23:33:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
|---|---|---|---|---|---|---|---|
| 80-21-019785 | 2021-04-09 11:59:00 | 2021-04-09 11:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-019967 | 2021-04-10 07:25:00 | 2021-04-10 06:54:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-020048 | 2021-04-10 15:26:00 | 2021-04-10 14:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-020082 | 2021-04-10 19:45:00 | 2021-04-10 17:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-020619 | 2021-04-11 00:50:00 | 2021-04-11 00:01:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-020169 | 2021-04-11 04:15:00 | 2021-04-11 04:09:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-020321 | 2021-04-12 05:20:00 | 2021-04-12 04:52:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-020445 | 2021-04-12 15:35:00 | 2021-04-12 14:41:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-020638 | 2021-04-13 13:57:00 | 2021-04-13 13:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-020688 | 2021-04-13 16:41:00 | 2021-04-13 16:38:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-020758 | 2021-04-13 22:40:00 | 2021-04-13 22:18:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-020897 | 2021-04-14 15:33:00 | 2021-04-14 15:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-020958 | 2021-04-14 21:56:00 | 2021-04-14 20:50:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-020995 | 2021-04-15 01:13:00 | 2021-04-15 00:13:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-021269 | 2021-04-15 13:08:00 | 2021-04-15 13:08:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-021211 | 2021-04-15 23:30:00 | 2021-04-15 23:27:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-021773 | 2021-04-16 04:11:00 | 2021-04-16 04:03:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-021532 | 2021-04-17 19:13:00 | 2021-04-17 18:12:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-021597 | 2021-04-18 03:41:00 | 2021-04-18 03:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-021711 | 2021-04-18 20:46:00 | 2021-04-18 19:55:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-022230 | 2021-04-21 08:56:00 | 2021-04-21 08:15:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-022965 | 2021-04-24 20:23:00 | 2021-04-24 20:17:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-023339 | 2021-04-26 15:40:00 | 2021-04-26 14:40:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-023616 | 2021-04-27 22:42:00 | 2021-04-27 21:48:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| 80-21-023621 | 2021-04-27 23:04:00 | 2021-04-27 22:58:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-023763 | 2021-04-28 16:45:00 | 2021-04-28 15:30:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-024186 | 2021-04-30 14:23:00 | 2021-04-30 14:10:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-024257 | 2021-04-30 19:38:00 | 2021-04-30 19:38:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |
| 80-21-025031 | 2021-05-02 03:26:00 | 2021-05-02 03:26:00 | MENACING | ASSAULT | 13C | PART II | COMPLETED |

| LMPD_DIVISION | LMPD_BEAT | PREMISE_TYPE | BLOCK_ADDRESS | CITY |
|---|---|---|---|---|
| 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) | 5100 BLOCK CRAFTY DR | LOUISVILLE |
| 4TH DIVISION | 412 | RESIDENCE / HOME | 1100 BLOCK SAMUEL ST | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1200 BLOCK W HILL ST | LOUISVILLE |
| 3RD DIVISION | 316 | RESIDENCE / HOME | 6800 BLOCK STARDUST DR | LOUISVILLE |
| 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL | 500 BLOCK S JACKSON ST | LOUISVILLE |
| 2ND DIVISION | 212 | OTHER RESIDENCE (APARTMENT/CONDO) | 700 BLOCK S 41ST ST | LOUISVILLE |
| 2ND DIVISION | 212 | RESIDENCE / HOME | 4500 BLOCK WINNROSE WAY | LOUISVILLE |
| 4TH DIVISION | 412 | RESIDENCE / HOME | 1000 BLOCK S PRESTON ST | LOUISVILLE |
| 8TH DIVISION | 812 | HIGHWAY / ROAD / ALLEY | 4000 BLOCK TOWNE CENTER DR | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 2400 BLOCK THOMAS AVE | LOUISVILLE |
| 1ST DIVISION | 135 | OTHER / UNKNOWN | 400 BLOCK E JEFFERSON ST | LOUISVILLE |
| 6TH DIVISION | 625 | RESIDENCE / HOME | 3000 BLOCK KOZY KREEK DR | LOUISVILLE |
| 5TH DIVISION | 513 | DRUG STORE/DR`S OFFICE/HOSPITAL | 2200 BLOCK BARDSTOWN RD | LOUISVILLE |
| 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) | 500 BLOCK W ORMSBY AVE | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 1800 BLOCK BANK ST | LOUISVILLE |
| 3RD DIVISION | 331 | RENTAL / STORAGE FACILITY | 2800 BLOCK DE MEL AVE | LOUISVILLE |
| 8TH DIVISION | 824 | RESIDENCE / HOME | 600 BLOCK PLAINVIEW AVE | LOUISVILLE |
| 8TH DIVISION | 811 | GROCERY / SUPERMARKET | 3700 BLOCK DIANN MARIE RD | LOUISVILLE |
| 1ST DIVISION | 123 | OTHER / UNKNOWN | 400 BLOCK S 8TH ST | LOUISVILLE |
| 1ST DIVISION | 123 | OTHER RESIDENCE (APARTMENT/CONDO) | 300 BLOCK SIMMONS CT | LOUISVILLE |
| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | S 15TH ST / HALE AVE | LOUISVILLE |
| 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY | DUMESNIL ST AT I264 | LOUISVILLE |
| 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL | 200 BLOCK ABRAHAM FLEXNER WAY | LOUISVILLE |
| 7TH DIVISION | 736 | RESTAURANT | 2800 BLOCK OUTER LOOP | LOUISVILLE |

| | | | | |
|---|---|---|---|---|
| 2ND DIVISION | 211 | HIGHWAY / ROAD / ALLEY | S 41ST ST / VERMONT AVE | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 3500 BLOCK BELLS LN | LOUISVILLE |
| 8TH DIVISION | 811 | RESIDENCE / HOME | 10400 BLOCK SHADOW RIDGE LN | LOUISVILLE |
| 3RD DIVISION | 323 | DEPARTMENT / DISCOUNT STORE | 100 BLOCK OUTER LOOP | LOUISVILLE |
| 6TH DIVISION | 613 | SCHOOL - ELEMENTARY / SECONDARY | 1500 BLOCK RANGELAND RD | LOUISVILLE |
| 6TH DIVISION | 625 | RESIDENCE / HOME | 0 BLOCK BRECKINRIDGE SQ | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | 500 BLOCK S 1ST ST | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | E JEFFERSON ST / S PRESTON ST | LOUISVILLE |
| 2ND DIVISION | 225 | GOVERNMENT / PUBLIC BUILDING | 1700 BLOCK PATTON CT | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1200 BLOCK SALE AVE | LOUISVILLE |
| 4TH DIVISION | 423 | PARK / PLAYGROUND | OLEANDA AVE / UTAH AVE | LOUISVILLE |
| 4TH DIVISION | 423 | CONVENIENCE STORE | 3700 BLOCK MANSLICK RD | LOUISVILLE |
| 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY | 100 BLOCK BRECKINRIDGE SQ | LOUISVILLE |
| 2ND DIVISION | 236 | RESIDENCE / HOME | 6500 BLOCK PUTMAN ST | LOUISVILLE |
| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | 1800 BLOCK W ORMSBY AVE | LOUISVILLE |
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | S 6TH ST / IOWA AVE | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 7800 BLOCK ST ANDREWS CHURCH R | LOUISVILLE |
| 2ND DIVISION | 212 | GOVERNMENT / PUBLIC BUILDING | 3900 BLOCK W BROADWAY | LOUISVILLE |
| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | 800 BLOCK S 32ND ST | LOUISVILLE |
| 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. | 200 BLOCK W JEFFERSON ST | LOUISVILLE |
| 5TH DIVISION | 521 | BAR / NIGHT CLUB | 3900 BLOCK SHELBYVILLE RD | ST_MATTHEW |
| 2ND DIVISION | 236 | SCHOOL - ELEMENTARY / SECONDARY | 3200 BLOCK S CRUMS LN | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | 3700 BLOCK LENTZ AVE | LOUISVILLE |
| 2ND DIVISION | 236 | HIGHWAY / ROAD / ALLEY | FLAGLER AVE / LEES LN | LOUISVILLE |
| 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY | LOWE RD / TAYLORSVILLE RD | LOUISVILLE |

| 7TH DIVISION | 711 | OTHER RESIDENCE (APARTMENT/CONDO) | 6000 BLOCK BRISTOL BLUFFS CIR | LOUISVILLE |
|---|---|---|---|---|
| 4TH DIVISION | 423 | RESIDENCE / HOME | 500 BLOCK DRESDEN AVE | LOUISVILLE |
| 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) | 100 BLOCK CALDWELL ST | LOUISVILLE |
| 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) | 7200 BLOCK LAZY ACRES ST | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 3700 BLOCK CLIFF AVE | LOUISVILLE |
| 3RD DIVISION | 323 | PARKING LOT / GARAGE | 7900 BLOCK CANDLEGLOW LN | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 3400 BLOCK W JEFFERSON ST | LOUISVILLE |
| 1ST DIVISION | 134 | BAR / NIGHT CLUB | 200 BLOCK E MARKET ST | LOUISVILLE |
| 8TH DIVISION | 815 | DRUG STORE/DR`S OFFICE/HOSPITAL | 8500 BLOCK LA GRANGE RD | LYNDON |
| 1ST DIVISION | 123 | BAR / NIGHT CLUB | 400 BLOCK S 4TH ST | LOUISVILLE |
| 1ST DIVISION | 135 | OTHER / UNKNOWN | 500 BLOCK S JACKSON ST | LOUISVILLE |
| 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY | S 1ST ST / E JACOB ST | LOUISVILLE |
| 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) | 6600 BLOCK SOUTHSIDE DR | LOUISVILLE |
| 3RD DIVISION | 334 | RESIDENCE / HOME | 10700 BLOCK MILLERS LN | LOUISVILLE |
| 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) | 1200 BLOCK W HILL ST | LOUISVILLE |
| 5TH DIVISION | 512 | OTHER / UNKNOWN | 1200 BLOCK BARDSTOWN RD | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 500 BLOCK S 24TH ST | LOUISVILLE |
| 3RD DIVISION | 334 | RESIDENCE / HOME | 4700 BLOCK BRAVES LN | LOUISVILLE |
| 1ST DIVISION | 123 | HOMELESS SHELTER / MISSION | 1000 BLOCK W MARKET ST | LOUISVILLE |
| 6TH DIVISION | 625 | GROCERY / SUPERMARKET | 3000 BLOCK BRECKENRIDGE LN | LOUISVILLE |
| 4TH DIVISION | 435 | RESIDENCE / HOME | 1500 BLOCK ANNA LN | LOUISVILLE |
| 8TH DIVISION | 815 | RESTAURANT | 8000 BLOCK NEW LA GRANGE RD | LYNDON |
| 5TH DIVISION | 512 | PARKING LOT / GARAGE | 1000 BLOCK BARDSTOWN RD | LOUISVILLE |
| 6TH DIVISION | 612 | RESIDENCE / HOME | 1300 BLOCK CLEO AVE | LOUISVILLE |
| 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) | 4900 BLOCK SADDLEBROOK LN | LOUISVILLE |

| 4TH DIVISION | 423 | SERVICE / GAS STATION | W ASHLAND AVE / TAYLOR BLVD | LOUISVILLE |
|---|---|---|---|---|
| 2ND DIVISION | 211 | RESIDENCE / HOME | 100 BLOCK N 38TH ST | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 600 BLOCK S 35TH ST | LOUISVILLE |
| 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY | DEIBEL WAY / STANTON BLVD | LOUISVILLE |
| 2ND DIVISION | 223 | INDUSTRIAL SITE | 1000 BLOCK W ORMSBY AVE | LOUISVILLE |
| 2ND DIVISION | 211 | HIGHWAY / ROAD / ALLEY | 300 BLOCK S 43RD ST | LOUISVILLE |
| 3RD DIVISION | 323 | SCHOOL - ELEMENTARY / SECONDARY | 1000 BLOCK FAIRDALE RD | LOUISVILLE |
| 6TH DIVISION | 613 | SCHOOL - ELEMENTARY / SECONDARY | 1500 BLOCK RANGELAND RD | LOUISVILLE |
| 1ST DIVISION | 123 | OTHER / UNKNOWN | 600 BLOCK S 4TH ST | LOUISVILLE |
| 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY | 7300 BLOCK RIVERS END CIR | LOUISVILLE |
| 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY | DIXIE HWY / W HILL ST | LOUISVILLE |
| 7TH DIVISION | 724 | RESIDENCE / HOME | 4000 BLOCK KURTZ AVE | LOUISVILLE |
| 1ST DIVISION | 123 | RESIDENCE / HOME | 500 BLOCK VILLAGE WEST DR | LOUISVILLE |
| 3RD DIVISION | 316 | HIGHWAY / ROAD / ALLEY | 11700 BLOCK DIXIE HWY | LOUISVILLE |
| 3RD DIVISION | 315 | PARKING LOT / GARAGE | DIXIE HWY / PARAMOUNT DR | LOUISVILLE |
| 6TH DIVISION | 613 | SCHOOL - ELEMENTARY / SECONDARY | 1500 BLOCK RANGELAND RD | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1600 BLOCK S 13TH ST | LOUISVILLE |
| 6TH DIVISION | 613 | CONVENIENCE STORE | 3300 BLOCK NEWBURG RD | LOUISVILLE |
| 1ST DIVISION | 123 | JAIL / PENITENTARY | 400 BLOCK S 6TH ST | LOUISVILLE |
| 8TH DIVISION | 815 | RESIDENCE / HOME | 1400 BLOCK JUNIPER DR | LYNDON |
| 6TH DIVISION | 624 | RESIDENCE / HOME | 3800 BLOCK FIELDSIDE CIR | LOUISVILLE |
| 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) | 2000 BLOCK BROWNSBORO RD | LOUISVILLE |
| 4TH DIVISION | 424 | RESTAURANT | 3400 BLOCK TAYLOR BLVD | LOUISVILLE |
| 8TH DIVISION | 824 | SPECIALTY STORE (TV, FUR, ETC) | 13400 BLOCK SHELBYVILLE RD | MIDDLETOW |
| 8TH DIVISION | 823 | RESIDENCE / HOME | 17400 BLOCK POLO RUN LN | LOUISVILLE |

| 1ST DIVISION | 123 | JAIL / PENITENTARY | 400 BLOCK S 6TH ST | LOUISVILLE |
| 1ST DIVISION | 111 | RESTAURANT | 1800 BLOCK PORTLAND AVE | LOUISVILLE |
| 3RD DIVISION | 331 | SCHOOL - ELEMENTARY / SECONDARY | 5900 BLOCK GREENWOOD RD | LOUISVILLE |
| 4TH DIVISION | 411 | RESTAURANT | 400 BLOCK W OAK ST | LOUISVILLE |
| 6TH DIVISION | 613 | RESIDENCE / HOME | 5700 BLOCK LAGOONA DR | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 4800 BLOCK IMPERIAL TER | SHIVELY |
| 7TH DIVISION | 711 | OTHER / UNKNOWN | 9700 BLOCK HUDSON LN | LOUISVILLE |
| 2ND DIVISION | 212 | OTHER / UNKNOWN | 900 BLOCK S 45TH ST | LOUISVILLE |
| METRO LOUISVII | STM | BAR / NIGHT CLUB | 3900 BLOCK SHELBYVILLE RD | ST_MATTHEW |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 600 BLOCK S 43RD ST | LOUISVILLE |
| 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY | 2500 BLOCK W BROADWAY | LOUISVILLE |
| 6TH DIVISION | 624 | OTHER RESIDENCE (APARTMENT/CONDO) | 4200 BLOCK NORBROOK DR | LOUISVILLE |
| 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY | S 4TH ST / W OAK ST | LOUISVILLE |
| 4TH DIVISION | 436 | SERVICE / GAS STATION | 1200 BLOCK W ASHLAND AVE | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1400 BLOCK S 11TH ST | LOUISVILLE |
| 3RD DIVISION | 316 | RESIDENCE / HOME | 6800 BLOCK LANDSTAR DR | LOUISVILLE |
| 4TH DIVISION | 424 | RESIDENCE / HOME | 700 BLOCK COMPTON ST | LOUISVILLE |
| 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY | W CHESTNUT ST / DR W J HODGE ST | LOUISVILLE |
| 7TH DIVISION | 735 | OTHER / UNKNOWN | 3600 BLOCK FERN VALLEY RD | LOUISVILLE |
| 1ST DIVISION | 135 | PARKING LOT / GARAGE | S FLOYD ST / E MUHAMMAD ALI BLV | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 4TH ST / W MUHAMMAD ALI BLVD | LOUISVILLE |
| 6TH DIVISION | 624 | RESIDENCE / HOME | 4500 BLOCK FEGENBUSH LN | LOUISVILLE |
| 7TH DIVISION | 735 | DEPARTMENT / DISCOUNT STORE | 4400 BLOCK OUTER LOOP | LOUISVILLE |
| 3RD DIVISION | 315 | PARKING LOT / GARAGE | 10100 BLOCK DIXIE HWY | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 500 BLOCK S 18TH ST | LOUISVILLE |

| 7TH DIVISION | 735 | HIGHWAY / ROAD / ALLEY | JUDGE BLVD / OUTER LOOP | LOUISVILLE |
|---|---|---|---|---|
| 4TH DIVISION | 412 | HOMELESS SHELTER / MISSION | 900 BLOCK S BROOK ST | LOUISVILLE |
| 1ST DIVISION | 135 | OTHER RESIDENCE (APARTMENT/CONDO) | 400 BLOCK E MUHAMMAD ALI BLVD | LOUISVILLE |
| 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY | DIXIE HWY / W LEE ST | LOUISVILLE |
| 6TH DIVISION | 613 | COMMERCIAL / OFFICE BUILDING | 1900 BLOCK BISHOP LN | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | 1000 BLOCK SALE AVE | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 4500 BLOCK S 1ST ST | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1200 BLOCK LILLIAN AVE | LOUISVILLE |
| 7TH DIVISION | 711 | HIGHWAY / ROAD / ALLEY | 6900 BLOCK LAKE STORM CT | LOUISVILLE |
| 1ST DIVISION | 112 | HOMELESS SHELTER / MISSION | 2400 BLOCK W MUHAMMAD ALI BLV | LOUISVILLE |
| 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY | BARDSTOWN RD / SIX MILE LN | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 100 BLOCK DOUGLAS PARK | LOUISVILLE |
| 4TH DIVISION | 424 | CONVENIENCE STORE | 400 BLOCK WINKLER AVE | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 2600 BLOCK ROWAN ST | LOUISVILLE |
| 1ST DIVISION | 111 | PARKING LOT / GARAGE | 500 BLOCK N 22ND ST | LOUISVILLE |
| 3RD DIVISION | 315 | SCHOOL - ELEMENTARY / SECONDARY | 7200 BLOCK JOHNSONTOWN RD | LOUISVILLE |
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | 3100 BLOCK S 3RD ST | LOUISVILLE |
| 3RD DIVISION | 331 | OTHER / UNKNOWN | 100 BLOCK MILLS DR | LOUISVILLE |
| 4TH DIVISION | 411 | RESIDENCE / HOME | 400 BLOCK W MAGNOLIA AVE | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 10700 BLOCK SPARROW CIR | LOUISVILLE |
| 3RD DIVISION | 331 | SCHOOL - COLLEGE / UNIVERSITY | 5900 BLOCK GREENWOOD RD | LOUISVILLE |
| 3RD DIVISION | 316 | RESIDENCE / HOME | 7100 BLOCK ETHAN ALLEN WAY | LOUISVILLE |
| 4TH DIVISION | 435 | OTHER / UNKNOWN | BLUEGRASS AVE / MALCOLM AVE | LOUISVILLE |
| 6TH DIVISION | 613 | SCHOOL - ELEMENTARY / SECONDARY | 1500 BLOCK RANGELAND RD | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | W MUHAMMAD ALI BLVD / QUEST D | LOUISVILLE |

| 5TH DIVISION | 521 | HIGHWAY / ROAD / ALLEY | FRANKFORT AVE / N JANE ST | LOUISVILLE |
|---|---|---|---|---|
| 7TH DIVISION | 724 | PARKING LOT / GARAGE | 11900 BLOCK STANDIFORD PLAZA DR | LOUISVILLE |
| 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY | S 44TH ST / GARLAND AVE | LOUISVILLE |
| 6TH DIVISION | 613 | RESIDENCE / HOME | 4900 BLOCK SHUMAKE CT | LOUISVILLE |
| 6TH DIVISION | 613 | HIGHWAY / ROAD / ALLEY | 5200 BLOCK MONTICELLO AVE | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 6200 BLOCK JEFFREY DR | LOUISVILLE |
| 1ST DIVISION | 135 | HOMELESS SHELTER / MISSION | 400 BLOCK E JEFFERSON ST | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2300 BLOCK HALE AVE | LOUISVILLE |
| 6TH DIVISION | 613 | RESIDENCE / HOME | 5500 BLOCK RUSTIC WAY | LOUISVILLE |
| 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY | 1200 BLOCK W ASHLAND AVE | LOUISVILLE |
| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | 1100 BLOCK S 17TH ST | LOUISVILLE |
| 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY | 3000 BLOCK BRECKENRIDGE LN | LOUISVILLE |
| 6TH DIVISION | 613 | RESIDENCE / HOME | 3500 BLOCK HUON DR | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 5500 BLOCK YUCCA LN | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 5300 BLOCK MILNER RD | LOUISVILLE |
| 6TH DIVISION | 625 | RESTAURANT | 3300 BLOCK BARDSTOWN RD | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1500 BLOCK MAPLE ST | LOUISVILLE |
| 7TH DIVISION | 723 | RESIDENCE / HOME | 8400 BLOCK FERNVIEW DR | LOUISVILLE |
| 3RD DIVISION | 323 | SCHOOL - ELEMENTARY / SECONDARY | 1000 BLOCK FAIRDALE RD | LOUISVILLE |
| 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY | PEACHTREE AVE / SEELBACH AVE | LOUISVILLE |
| 7TH DIVISION | 736 | RESIDENCE / HOME | 1000 BLOCK SARAH DR | LOUISVILLE |
| 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY | 300 BLOCK W WOODLAWN AVE | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 700 BLOCK MAC DONALD RD | LOUISVILLE |
| 1ST DIVISION | 135 | PARKING LOT / GARAGE | 100 BLOCK W BROADWAY | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 4TH ST / W BROADWAY | LOUISVILLE |

| 4TH DIVISION | 412 | RESIDENCE / HOME | 500 BLOCK ROSELANE ST | LOUISVILLE |
|---|---|---|---|---|
| 3RD DIVISION | 316 | RESIDENCE / HOME | 7300 BLOCK DUNKIRK LN | LOUISVILLE |
| 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) | 100 BLOCK E BURNETT AVE | LOUISVILLE |
| 1ST DIVISION | 112 | OTHER RESIDENCE (APARTMENT/CONDO) | 2700 BLOCK W JEFFERSON ST | LOUISVILLE |
| 6TH DIVISION | 625 | SCHOOL - ELEMENTARY / SECONDARY | 3500 BLOCK GOLDSMITH LN | LOUISVILLE |
| 4TH DIVISION | 423 | PARKING LOT / GARAGE | 3600 BLOCK MANSLICK RD | LOUISVILLE |
| 4TH DIVISION | 424 | AMUSEMENT PARK | 900 BLOCK PHILLIPS LN | LOUISVILLE |
| 1ST DIVISION | 134 | PARK / PLAYGROUND | EVA BANDMAN PARK | LOUISVILLE |
| 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY | 4TH/OAK | LOUISVILLE |
| 7TH DIVISION | 735 | RESIDENCE / HOME | 5400 BLOCK SENATOR LN | LOUISVILLE |
| 1ST DIVISION | 123 | BAR / NIGHT CLUB | 400 BLOCK S 4TH ST | LOUISVILLE |
| 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY | 3400 BLOCK EASTSIDE DR | LOUISVILLE |
| 8TH DIVISION | 815 | RESIDENCE / HOME | 9200 BLOCK LINN STATION RD | HURSTBOURN |
| METRO LOUISVII STM | | BAR / NIGHT CLUB | 3900 BLOCK SHELBYVILLE RD | ST_MATTHEV |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | STRADER AVE / WHEELER AVE | LOUISVILLE |
| 5TH DIVISION | 521 | RESIDENCE / HOME | 800 BLOCK RIVER DELL DR | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1000 BLOCK HUMBOLDT PL | LOUISVILLE |
| 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. | 500 BLOCK S 4TH ST | LOUISVILLE |
| 7TH DIVISION | 724 | HIGHWAY / ROAD / ALLEY | 11200 BLOCK BLUE LICK RD | LOUISVILLE |
| 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) | 3600 BLOCK WHEELER AVE | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 200 BLOCK W SOUTHLAND BLVD | LOUISVILLE |
| 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY | 4100 BLOCK VIRGINIA AVE | LOUISVILLE |
| 6TH DIVISION | 613 | RESIDENCE / HOME | 4300 BLOCK BISHOP LN | LOUISVILLE |
| 8TH DIVISION | 815 | OTHER RESIDENCE (APARTMENT/CONDO) | 9200 BLOCK LINN STATION RD | HURSTBOURN |
| 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY | BRADLEY AVE / E BRANDEIS AVE | LOUISVILLE |

| 6TH DIVISION | 624 | RESIDENCE / HOME | 4000 BLOCK NACHAND LN | LOUISVILLE |
|---|---|---|---|---|
| 2ND DIVISION | 236 | OTHER / UNKNOWN | 4300 BLOCK SUNFLOWER AVE | LOUISVILLE |
| 7TH DIVISION | 711 | DRUG STORE/DR`S OFFICE/HOSPITAL | 6400 BLOCK CALM RIVER WAY | LOUISVILLE |
| 4TH DIVISION | 435 | RESIDENCE / HOME | 1500 BLOCK HUNTOON AVE | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 4000 BLOCK MAPLETON AVE | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 5300 BLOCK VISTA JOHN DR | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2600 BLOCK VIRGINIA AVE | LOUISVILLE |
| 3RD DIVISION | 315 | HIGHWAY / ROAD / ALLEY | 10600 BLOCK DIXIE HWY | LOUISVILLE |
| 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) | 9400 BLOCK DORAL CT | LOUISVILLE |
| 6TH DIVISION | 611 | RESIDENCE / HOME | 2700 BLOCK DELOR AVE | LOUISVILLE |
| 5TH DIVISION | 512 | HIGHWAY / ROAD / ALLEY | 900 BLOCK BAXTER AVE | LOUISVILLE |
| 6TH DIVISION | 624 | OTHER / UNKNOWN | 2100 BLOCK BUECHEL BANK RD | LOUISVILLE |
| 4TH DIVISION | 411 | CONVENIENCE STORE | 1100 BLOCK S 4TH ST | LOUISVILLE |
| 2ND DIVISION | 212 | RESIDENCE / HOME | 1100 BLOCK S 36TH ST | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 100 BLOCK COLONIAL OAKS CT | LOUISVILLE |
| 2ND DIVISION | 225 | OTHER / UNKNOWN | 1500 BLOCK S 15TH ST | LOUISVILLE |
| 3RD DIVISION | 315 | HIGHWAY / ROAD / ALLEY | DIXIE HWY / STONESTREET RD | LOUISVILLE |
| 2ND DIVISION | 223 | OTHER / UNKNOWN | 1600 BLOCK W OAK ST | LOUISVILLE |
| 5TH DIVISION | 513 | HIGHWAY / ROAD / ALLEY | SPEED AVE / SPRING DR | LOUISVILLE |
| 2ND DIVISION | 212 | RESIDENCE / HOME | 700 BLOCK S 42ND ST | LOUISVILLE |
| 7TH DIVISION | 736 | SERVICE / GAS STATION | 3300 BLOCK FERN VALLEY RD | LOUISVILLE |
| 6TH DIVISION | 624 | HIGHWAY / ROAD / ALLEY | 4600 BLOCK WATTBOURNE LN | LOUISVILLE |
| 5TH DIVISION | 512 | BAR / NIGHT CLUB | 1100 BLOCK BARDSTOWN RD | LOUISVILLE |
| 7TH DIVISION | 724 | PARK / PLAYGROUND | MCNEELY LAKE PARK | LOUISVILLE |
| 3RD DIVISION | 334 | OTHER RESIDENCE (APARTMENT/CONDO) | 5200 BLOCK VIKING WAY | LOUISVILLE |

| 2ND DIVISION | 234 | HIGHWAY / ROAD / ALLEY | DIXIE HWY / WILART DR | LOUISVILLE |
|---|---|---|---|---|
| 3RD DIVISION | 323 | RESIDENCE / HOME | 9900 BLOCK LARLYN DR | LOUISVILLE |
| 8TH DIVISION | 812 | RESTAURANT | 9400 BLOCK WESTPORT RD | MEDV |
| METRO LOUISVII STM | | RESTAURANT | 3900 BLOCK SHELBYVILLE RD | ST_MATTHEV |
| 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY | N 29TH ST / SLEVIN ST | LOUISVILLE |
| 5TH DIVISION | 512 | BAR / NIGHT CLUB | 900 BLOCK BAXTER AVE | LOUISVILLE |
| 3RD DIVISION | 315 | RESIDENCE / HOME | 4900 BLOCK MARYMAN RD | LOUISVILLE |
| 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL | 500 BLOCK S JACKSON ST | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 4800 BLOCK SADDLEBROOK LN | LOUISVILLE |
| 3RD DIVISION | 322 | RESIDENCE / HOME | 7300 BLOCK WINDEMERE DR | LOUISVILLE |
| 1ST DIVISION | 135 | HOMELESS SHELTER / MISSION | 400 BLOCK E JEFFERSON ST | LOUISVILLE |
| 2ND DIVISION | 212 | PARK / PLAYGROUND | 1200 BLOCK SOUTHWESTERN PKY | LOUISVILLE |
| 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY | 1000 BLOCK S 38TH ST | LOUISVILLE |
| 3RD DIVISION | 322 | HIGHWAY / ROAD / ALLEY | 3200 BLOCK FORDHAVEN RD | LOUISVILLE |
| 5TH DIVISION | 525 | OTHER RESIDENCE (APARTMENT/CONDO) | 100 BLOCK FENLEY AVE | LOUISVILLE |
| 5TH DIVISION | 521 | RESIDENCE / HOME | 2700 BLOCK CLEVELAND BLVD | LOUISVILLE |
| 7TH DIVISION | 735 | MALL / SHOPPING CENTER | 4800 BLOCK OUTER LOOP | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1100 BLOCK S 28TH ST | LOUISVILLE |
| 2ND DIVISION | 236 | RESIDENCE / HOME | 6400 BLOCK LADD AVE | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 3500 BLOCK ALGONQUIN PKY | LOUISVILLE |
| 3RD DIVISION | 315 | RESIDENCE / HOME | 5100 BLOCK KENDALL RD | LOUISVILLE |
| 7TH DIVISION | 712 | RESIDENCE / HOME | 19100 BLOCK CHAPMAN RIDGE CT | LOUISVILLE |
| 7TH DIVISION | 735 | HIGHWAY / ROAD / ALLEY | 5300 BLOCK PLANK DR | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2600 BLOCK VIRGINIA AVE | LOUISVILLE |
| 7TH DIVISION | 711 | OTHER / UNKNOWN | 5300 BLOCK BARDSTOWN RD | LOUISVILLE |

| 8TH DIVISION | 823 | PARKING LOT / GARAGE | 14100 BLOCK SHELBYVILLE RD | LOUISVILLE |
|---|---|---|---|---|
| 7TH DIVISION | 736 | RESIDENCE / HOME | 1000 BLOCK CLAY AVE | LOUISVILLE |
| 3RD DIVISION | 315 | RESIDENCE / HOME | 5100 BLOCK KENDALL RD | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 500 BLOCK W ASHLAND AVE | LOUISVILLE |
| 6TH DIVISION | 613 | PARK / PLAYGROUND | 5000 BLOCK E INDIAN TRL | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 6500 BLOCK HUNTERS CHASE LN | LOUISVILLE |
| 4TH DIVISION | 436 | PARKING LOT / GARAGE | 100 BLOCK COLONIAL OAKS CT | LOUISVILLE |
| 4TH DIVISION | 423 | FIELD / WOODS | 3600 BLOCK 7TH STREET RD | LOUISVILLE |
| 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY | S 3RD ST / W WOODLAWN AVE | LOUISVILLE |
| 3RD DIVISION | 331 | PARKING LOT / GARAGE | 7300 BLOCK ST ANDREWS CHURCH R | LOUISVILLE |
| 2ND DIVISION | 236 | RESTAURANT | 4400 BLOCK CANE RUN RD | LOUISVILLE |
| 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY | BRADLEY AVE / WAINRIGHT AVE | LOUISVILLE |
| 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL | 500 BLOCK S JACKSON ST | LOUISVILLE |
| 8TH DIVISION | 815 | PARKING LOT / GARAGE | 10000 BLOCK WHIPPS MILL RD | LYNDON |
| 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY | W BROADWAY / CECIL AVE | LOUISVILLE |
| 4TH DIVISION | 424 | RESIDENCE / HOME | 4000 BLOCK S 3RD ST | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 700 BLOCK SHAFFER RD | LOUISVILLE |
| 4TH DIVISION | 435 | PARKING LOT / GARAGE | 4400 BLOCK TAYLOR BLVD | LOUISVILLE |
| 6TH DIVISION | 612 | OTHER / UNKNOWN | 6000 BLOCK PRESTON HWY | LOUISVILLE |
| 7TH DIVISION | 736 | SERVICE / GAS STATION | 2800 BLOCK FERN VALLEY RD | LOUISVILLE |
| 4TH DIVISION | 423 | PARKING LOT / GARAGE | 1500 BLOCK BERRY BLVD | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1600 BLOCK MOORE CT | LOUISVILLE |
| 7TH DIVISION | 735 | RESIDENCE / HOME | 5200 BLOCK LOWERFIELD DR | LOUISVILLE |
| 6TH DIVISION | 625 | RESIDENCE / HOME | 3500 BLOCK LISBON LN | LOUISVILLE |
| 2ND DIVISION | 236 | RESIDENCE / HOME | 4400 BLOCK WILSHIRE AVE | LOUISVILLE |

| 1ST DIVISION | 123 | PARKING LOT / GARAGE | 1000 BLOCK W BROADWAY | LOUISVILLE |
|---|---|---|---|---|
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | S 3RD ST / W WHITNEY AVE | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1700 BLOCK W LEE ST | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | 3600 BLOCK CRAIG AVE | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 10600 BLOCK CHARLENE DR | HOLLYVILLA |
| 2ND DIVISION | 212 | RESIDENCE / HOME | 1100 BLOCK PLATO TER | LOUISVILLE |
| 3RD DIVISION | 315 | DRUG STORE/DR`S OFFICE/HOSPITAL | 10600 BLOCK DIXIE HWY | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | 400 BLOCK E MUHAMMAD ALI BLVD | LOUISVILLE |
| 6TH DIVISION | 612 | RESIDENCE / HOME | 5500 BLOCK LODEMA WAY | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 500 BLOCK W EVELYN AVE | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 5TH ST / W MARKET ST | LOUISVILLE |
| 8TH DIVISION | 815 | RESIDENCE / HOME | 8200 BLOCK COPPERCREEK DR | LYNDON |
| 4TH DIVISION | 424 | RESIDENCE / HOME | 3900 BLOCK RANKIN ST | LOUISVILLE |
| 6TH DIVISION | 613 | SCHOOL - ELEMENTARY / SECONDARY | 1500 BLOCK RANGELAND RD | LOUISVILLE |
| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | 1800 BLOCK HALE AVE | LOUISVILLE |
| 1ST DIVISION | 111 | CONVENIENCE STORE | N 29TH ST / BANK ST | LOUISVILLE |
| 2ND DIVISION | 236 | RESIDENCE / HOME | 4400 BLOCK CLARENE DR | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 5300 BLOCK MILNER RD | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1600 BLOCK BULGER CT | LOUISVILLE |
| 2ND DIVISION | 236 | RESIDENCE / HOME | 0 BLOCK MARKSMAN TRL | LOUISVILLE |
| 4TH DIVISION | 424 | AMUSEMENT PARK | 900 BLOCK PHILLIPS LN | LOUISVILLE |
| 2ND DIVISION | 236 | HIGHWAY / ROAD / ALLEY | IDLE HOUR DR / LEES LN | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 1600 BLOCK S 31ST ST | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 0 BLOCK POWDER HORN CT | LOUISVILLE |
| 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY | 1800 BLOCK MAGAZINE ST | LOUISVILLE |

| 5TH DIVISION | 514 | HIGHWAY / ROAD / ALLEY | 3400 BLOCK DUTCHMANS LN | LOUISVILLE |
|---|---|---|---|---|
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | ARMORY PL / W LIBERTY ST | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 3900 BLOCK MIAMI AVE | LOUISVILLE |
| 6TH DIVISION | 612 | RESIDENCE / HOME | 4000 BLOCK SHADY VILLA DR | LOUISVILLE |
| 4TH DIVISION | 436 | CONVENIENCE STORE | 4700 BLOCK S 3RD ST | LOUISVILLE |
| 4TH DIVISION | 424 | PARKING LOT / GARAGE | 4400 BLOCK S 2ND ST | LOUISVILLE |
| 1ST DIVISION | 134 | PARK / PLAYGROUND | WF - DANCING FOUNTAIN | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 2500 BLOCK W CHESTNUT ST | LOUISVILLE |
| 1ST DIVISION | 135 | HOMELESS SHELTER / MISSION | 400 BLOCK E JEFFERSON ST | LOUISVILLE |
| 4TH DIVISION | 423 | CHILD DAYCARE FACILITY | 1400 BLOCK BERRY BLVD | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 2100 BLOCK W MARKET ST | LOUISVILLE |
| 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY | N 26TH ST / W MAIN ST | LOUISVILLE |
| 1ST DIVISION | 134 | PARK / PLAYGROUND | 400 BLOCK RIVER RD | LOUISVILLE |
| 2ND DIVISION | 236 | RESIDENCE / HOME | 4300 BLOCK SASSAFRAS RD | LOUISVILLE |
| 3RD DIVISION | 334 | RESIDENCE / HOME | 5000 BLOCK WOODRIDGE LAKE BLVD | LOUISVILLE |
| 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL | 500 BLOCK S JACKSON ST | LOUISVILLE |
| 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) | 2500 BLOCK PENNACOOK RD | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 8200 BLOCK TOLLS LN | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 300 BLOCK N 23RD ST | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | S 1ST ST / E JEFFERSON ST | LOUISVILLE |
| 7TH DIVISION | 736 | RESIDENCE / HOME | FERN VALLEY RD / INDUSTRIAL BLVD | LOUISVILLE |
| 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY | S 4TH ST / W HILL ST | LOUISVILLE |
| 6TH DIVISION | 625 | PARKING LOT / GARAGE | 3300 BLOCK BARDSTOWN RD | LOUISVILLE |
| 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY | 7100 BLOCK RAGGARD RD | LOUISVILLE |
| 4TH DIVISION | 435 | OTHER / UNKNOWN | 4600 BLOCK TAYLOR BLVD | LOUISVILLE |

| 7TH DIVISION | 723 | OTHER / UNKNOWN | 7100 BLOCK CEDAR SPRINGS BLVD | LOUISVILLE |
|---|---|---|---|---|
| 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY | 800 BLOCK SUTCLIFFE AVE | LOUISVILLE |
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | 4000 BLOCK S 2ND ST | LOUISVILLE |
| 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY | 2600 BLOCK W BROADWAY | LOUISVILLE |
| 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) | 3700 BLOCK E WHEATMORE DR | LOUISVILLE |
| 1ST DIVISION | 123 | BANK / SAVINGS & LOAN | W MUHAMMAD ALI BLVD / ROY WIL | LOUISVILLE |
| 6TH DIVISION | 612 | LIQUOR STORE | 5600 BLOCK PRESTON HWY | LOUISVILLE |
| 4TH DIVISION | 423 | SERVICE / GAS STATION | 1800 BLOCK BERRY BLVD | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 4TH ST / W JEFFERSON ST | LOUISVILLE |
| 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) | 3400 BLOCK BRECKENRIDGE LN | LOUISVILLE |
| 3RD DIVISION | 322 | RESIDENCE / HOME | 5400 BLOCK MITSCHER AVE | LOUISVILLE |
| 8TH DIVISION | 811 | RESIDENCE / HOME | 4400 BLOCK BAYGARDEN CT | WORTHINGT( |
| 5TH DIVISION | 512 | MALL / SHOPPING CENTER | 1200 BLOCK BARDSTOWN RD | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 1600 BLOCK DIXDALE AVE | LOUISVILLE |
| 8TH DIVISION | 823 | PARK / PLAYGROUND | 13000 BLOCK FACTORY LN | LOUISVILLE |
| 7TH DIVISION | 712 | RESTAURANT | 7700 BLOCK BARDSTOWN RD | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2100 BLOCK DATE ST | LOUISVILLE |
| 8TH DIVISION | 815 | COMMERCIAL / OFFICE BUILDING | 9100 BLOCK SHELBYVILLE RD | LOUISVILLE |
| 4TH DIVISION | 423 | SERVICE / GAS STATION | MANSLICK CT / MANSLICK RD | LOUISVILLE |
| 2ND DIVISION | 212 | RESIDENCE / HOME | 4500 BLOCK BREWSTER AVE | LOUISVILLE |
| 1ST DIVISION | 134 | HIGHWAY / ROAD / ALLEY | E MARKET ST / S WENZEL ST | LOUISVILLE |
| 5TH DIVISION | 514 | GROCERY / SUPERMARKET | 3000 BLOCK BARDSTOWN RD | LOUISVILLE |
| 5TH DIVISION | 521 | RESIDENCE / HOME | 1700 BLOCK PAYNE ST | LOUISVILLE |
| 7TH DIVISION | 736 | GROCERY / SUPERMARKET | 9500 BLOCK PRESTON HWY | LOUISVILLE |
| 6TH DIVISION | 624 | OTHER / UNKNOWN | 3800 BLOCK SHANNON RUN TRL | LOUISVILLE |

| 7TH DIVISION | 723 | RESIDENCE / HOME | 5300 BLOCK HAMES TRCE | LOUISVILLE |
|---|---|---|---|---|
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | 4100 BLOCK S 3RD ST | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | S 5TH ST / W WHITNEY AVE | LOUISVILLE |
| 3RD DIVISION | 315 | OTHER RESIDENCE (APARTMENT/CONDO) | 5200 BLOCK RODGERS RD | LOUISVILLE |
| 6TH DIVISION | 612 | RESIDENCE / HOME | 6100 BLOCK GUARDIAN CT | LOUISVILLE |
| 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY | 1700 BLOCK BOLLING AVE | LOUISVILLE |
| 6TH DIVISION | 613 | RESIDENCE / HOME | 2000 BLOCK TERRIL LN | LOUISVILLE |
| 3RD DIVISION | 315 | RESIDENCE / HOME | 7400 BLOCK RALSTON AVE | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1300 BLOCK S 26TH ST | LOUISVILLE |
| 8TH DIVISION | 824 | RESIDENCE / HOME | 9900 BLOCK VIEUX CARRE DR | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | BERRY BLVD / TAYLOR BLVD | LOUISVILLE |
| 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY | 7200 BLOCK DIXIE HWY | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 3700 BLOCK W WHEATMORE DR | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1700 BLOCK PATTON CT | LOUISVILLE |
| 3RD DIVISION | 315 | BAR / NIGHT CLUB | 8200 BLOCK DIXIE HWY | LOUISVILLE |
| 3RD DIVISION | 322 | RESIDENCE / HOME | 3100 BLOCK SPRINGFIELD DR | LOUISVILLE |
| 3RD DIVISION | 331 | SCHOOL - COLLEGE / UNIVERSITY | 5900 BLOCK GREENWOOD RD | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1200 BLOCK ARCADE AVE | LOUISVILLE |
| 4TH DIVISION | 424 | RESTAURANT | 3400 BLOCK TAYLOR BLVD | LOUISVILLE |
| 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) | 1600 BLOCK MOORE CT | LOUISVILLE |
| 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) | 200 BLOCK N 17TH ST | LOUISVILLE |
| 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY | DIXIE HWY / VORSTER AVE | LOUISVILLE |
| 6TH DIVISION | 625 | CONVENIENCE STORE | 2900 BLOCK BRECKENRIDGE LN | LOUISVILLE |
| 5TH DIVISION | 514 | RESIDENCE / HOME | 1500 BLOCK VIVIAN LN | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1300 BLOCK LILLIAN AVE | LOUISVILLE |

| 7TH DIVISION | 712 | COMMERCIAL / OFFICE BUILDING | 14900 BLOCK TAYLORSVILLE RD | LOUISVILLE |
|---|---|---|---|---|
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | W JEFFERSON ST / ROY WILKINS AVE | LOUISVILLE |
| 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) | 3400 BLOCK PRESTWOOD DR | LOUISVILLE |
| 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) | 11600 BLOCK NANSEMOND DR | LOUISVILLE |
| 3RD DIVISION | 315 | GROCERY / SUPERMARKET | 9900 BLOCK DIXIE HWY | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 100 BLOCK TEX AVE | LOUISVILLE |
| 5TH DIVISION | 512 | HIGHWAY / ROAD / ALLEY | BAXTER AVE / E BROADWAY | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 2200 BLOCK ROWAN ST | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 2200 BLOCK STEPHAN LN | LOUISVILLE |
| 8TH DIVISION | 811 | RESIDENCE / HOME | 4200 BLOCK ACCOMACK DR | LOUISVILLE |
| 8TH DIVISION | 815 | HIGHWAY / ROAD / ALLEY | 9000 BLOCK ANTLER CT | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2300 BLOCK W ORMSBY AVE | LOUISVILLE |
| 7TH DIVISION | 736 | RESIDENCE / HOME | 1100 BLOCK MARKWELL LN | LOUISVILLE |
| 7TH DIVISION | 735 | MALL / SHOPPING CENTER | 4800 BLOCK OUTER LOOP | LOUISVILLE |
| 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) | 1200 BLOCK S JACKSON ST | LOUISVILLE |
| 4TH DIVISION | 411 | AIR / BUS / TRAIN TERMINAL | 1300 BLOCK S 6TH ST | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | 1500 BLOCK LARCHMONT AVE | LOUISVILLE |
| 5TH DIVISION | 521 | RESTAURANT | 2400 BLOCK BROWNSBORO RD | LOUISVILLE |
| 4TH DIVISION | 435 | OTHER RESIDENCE (APARTMENT/CONDO) | 1700 BLOCK OLD BLUEGRASS AVE | LOUISVILLE |
| 4TH DIVISION | 412 | RESIDENCE / HOME | 300 BLOCK E COLLEGE ST | LOUISVILLE |
| 8TH DIVISION | 812 | GROCERY / SUPERMARKET | 6100 BLOCK BAYLOR CT | NORTHFIELD |
| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | S 25TH ST / W KENTUCKY ST | LOUISVILLE |
| 2ND DIVISION | 212 | RESIDENCE / HOME | S 45TH ST / W BROADWAY | LOUISVILLE |
| 7TH DIVISION | 736 | HIGHWAY / ROAD / ALLEY | 5500 BLOCK MINOR LN | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 200 BLOCK LINDA DR | LOUISVILLE |

| 2ND DIVISION | 212 | RESIDENCE / HOME | 800 BLOCK DEARBORN AVE | LOUISVILLE |
|---|---|---|---|---|
| 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY | MERIWETHER AVE / S SHELBY ST | LOUISVILLE |
| 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) | 3200 BLOCK KEMMONS DR | LOUISVILLE |
| 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY | S 2ND ST / W ORMSBY AVE | LOUISVILLE |
| 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY | 900 BLOCK S BROOK ST | LOUISVILLE |
| 4TH DIVISION | 411 | RESIDENCE / HOME | 1300 BLOCK S 1ST ST | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 200 BLOCK HARPERS FERRY RD | LOUISVILLE |
| 1ST DIVISION | 112 | JAIL / PENITENTARY | 2700 BLOCK W CHESTNUT ST | LOUISVILLE |
| 2ND DIVISION | 212 | RESIDENCE / HOME | 700 BLOCK CECIL AVE | LOUISVILLE |
| 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY | 200 BLOCK YORK ST | LOUISVILLE |
| 1ST DIVISION | 123 | OTHER RESIDENCE (APARTMENT/CONDO) | 1000 BLOCK MAGAZINE ST | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 4TH ST / W BROADWAY | LOUISVILLE |
| 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY | S 22ND ST / W BROADWAY | LOUISVILLE |
| 4TH DIVISION | 412 | RESIDENCE / HOME | 1000 BLOCK WETTERAU AVE | LOUISVILLE |
| 5TH DIVISION | 512 | HIGHWAY / ROAD / ALLEY | 1200 BLOCK BARDSTOWN RD | LOUISVILLE |
| 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) | 10600 BLOCK SPARROW CIR | LOUISVILLE |
| 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) | 6400 BLOCK FERN VALLEY CT | LOUISVILLE |
| 2ND DIVISION | 236 | RESIDENCE / HOME | 3800 BLOCK OBOE DR | LOUISVILLE |
| 5TH DIVISION | 512 | BAR / NIGHT CLUB | 1100 BLOCK BARDSTOWN RD | LOUISVILLE |
| 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY | 500 BLOCK ATWOOD ST | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1000 BLOCK DRESDEN AVE | LOUISVILLE |
| 5TH DIVISION | 514 | DRUG STORE/DR`S OFFICE/HOSPITAL | 3500 BLOCK EPHRAIM MCDOWELL D | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 2500 BLOCK LEGENE CT | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 2000 BLOCK GRIFFITHS AVE | LOUISVILLE |
| 2ND DIVISION | 212 | RESIDENCE / HOME | 700 BLOCK LOUIS COLEMAN JR DR | LOUISVILLE |

| 4TH DIVISION | 436 | RESIDENCE / HOME | 4600 BLOCK BELLEVUE AVE | LOUISVILLE |
|---|---|---|---|---|
| 4TH DIVISION | 435 | RESIDENCE / HOME | 4000 BLOCK TAYLOR BLVD | LOUISVILLE |
| 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY | 100 BLOCK BRECKINRIDGE SQ | LOUISVILLE |
| 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY | 500 BLOCK E JACOB ST | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | 1100 BLOCK LINCOLN AVE | LOUISVILLE |
| 2ND DIVISION | 236 | RESIDENCE / HOME | 3400 BLOCK KRAMERS LN | LOUISVILLE |
| 4TH DIVISION | 435 | RESIDENCE / HOME | 1500 BLOCK DELMAR CT | LOUISVILLE |
| 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY | GARVIN PL / W ORMSBY AVE | LOUISVILLE |
| 3RD DIVISION | 315 | HIGHWAY / ROAD / ALLEY | DIXIE HWY / E PAGES LN | LOUISVILLE |
| 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY | 700 BLOCK S 36TH ST | LOUISVILLE |
| 1ST DIVISION | 111 | PARKING LOT / GARAGE | 1500 BLOCK W MAIN ST | LOUISVILLE |
| 3RD DIVISION | 331 | MALL / SHOPPING CENTER | 6800 BLOCK DIXIE HWY | LOUISVILLE |
| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | DIXIE HWY / GARLAND AVE | LOUISVILLE |
| 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) | 7700 BLOCK BROOKVIEW DR | LOUISVILLE |
| 5TH DIVISION | 512 | HIGHWAY / ROAD / ALLEY | 900 BLOCK BAXTER AVE | LOUISVILLE |
| 4TH DIVISION | 411 | RESIDENCE / HOME | 200 BLOCK YORK ST | LOUISVILLE |
| 4TH DIVISION | 424 | HOTEL / MOTEL / ETC. | 2700 BLOCK CRITTENDEN DR | LOUISVILLE |
| 4TH DIVISION | 435 | DEPARTMENT / DISCOUNT STORE | 4100 BLOCK TAYLOR BLVD | LOUISVILLE |
| 4TH DIVISION | 411 | RESIDENCE / HOME | 1000 BLOCK S 3RD ST | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | 1500 BLOCK BELLAMY PL | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | E JEFFERSON ST / S PRESTON ST | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 500 BLOCK S 18TH ST | LOUISVILLE |
| 4TH DIVISION | 424 | DEPARTMENT / DISCOUNT STORE | 600 BLOCK WINKLER AVE | LOUISVILLE |
| 7TH DIVISION | 723 | RESIDENCE / HOME | 6900 BLOCK NORLYNN DR | LOUISVILLE |
| 3RD DIVISION | 315 | OTHER RESIDENCE (APARTMENT/CONDO) | 400 BLOCK PARADISE LN | LOUISVILLE |

| 5TH DIVISION | 512 | BAR / NIGHT CLUB | 1100 BLOCK BARDSTOWN RD | LOUISVILLE |
|---|---|---|---|---|
| 4TH DIVISION | 423 | RESIDENCE / HOME | 3600 BLOCK KAHLERT AVE | LOUISVILLE |
| 3RD DIVISION | 331 | RESTAURANT | 4900 BLOCK DIXIE HWY | LOUISVILLE |
| 8TH DIVISION | 823 | RESIDENCE / HOME | 17100 BLOCK POLO FIELDS LN | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1600 BLOCK HALE AVE | LOUISVILLE |
| 6TH DIVISION | 625 | RESTAURANT | 3300 BLOCK HIKES LN | LOUISVILLE |
| 1ST DIVISION | 112 | COMMUNITY CENTER | 1700 BLOCK W BROADWAY | LOUISVILLE |
| 1ST DIVISION | 112 | PARKING LOT / GARAGE | 1700 BLOCK W BROADWAY | LOUISVILLE |
| 7TH DIVISION | 724 | HIGHWAY / ROAD / ALLEY | 5400 BLOCK ANTLE DR | LOUISVILLE |
| 5TH DIVISION | 514 | CONVENIENCE STORE | 2700 BLOCK TAYLORSVILLE RD | KINGSLEY |
| 5TH DIVISION | 525 | OTHER RESIDENCE (APARTMENT/CONDO) | 200 BLOCK SAGE RD | BEECHWOOD |
| 4TH DIVISION | 435 | SPECIALTY STORE (TV, FUR, ETC) | 4100 BLOCK TAYLOR BLVD | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 1000 BLOCK SEELBACH AVE | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 200 BLOCK N 21ST ST | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 800 BLOCK S 26TH ST | LOUISVILLE |
| 4TH DIVISION | 412 | OTHER / UNKNOWN | 1000 BLOCK S JACKSON ST | LOUISVILLE |
| 5TH DIVISION | 513 | RESTAURANT | 2200 BLOCK BARDSTOWN RD | LOUISVILLE |
| 4TH DIVISION | 412 | RESIDENCE / HOME | 1300 BLOCK S PRESTON ST | LOUISVILLE |
| 1ST DIVISION | 112 | OTHER / UNKNOWN | 600 BLOCK DR W J HODGE ST | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 1200 BLOCK DRIFTWOOD DR | LOUISVILLE |
| 8TH DIVISION | 815 | RESIDENCE / HOME | 1700 BLOCK WASHINGTON BLVD | LYNDON |
| 7TH DIVISION | 735 | OTHER RESIDENCE (APARTMENT/CONDO) | 6700 BLOCK CARRIBEAN LN | LOUISVILLE |
| 7TH DIVISION | 723 | HIGHWAY / ROAD / ALLEY | FERN CREEK RD / FERNDALE RD | LOUISVILLE |
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | S 3RD ST / W KENTON ST | LOUISVILLE |
| 7TH DIVISION | 711 | OTHER / UNKNOWN | 5300 BLOCK BARDSTOWN RD | LOUISVILLE |

| 2ND DIVISION | 211 | RESIDENCE / HOME | 200 BLOCK S 42ND ST | LOUISVILLE |
|---|---|---|---|---|
| METRO LOUISVI SHV | | HIGHWAY / ROAD / ALLEY | DIXIE HWY / ROCKFORD LN | SHIVELY |
| METRO LOUISVI SHV | | HIGHWAY / ROAD / ALLEY | DIXIE HWY / ROCKFORD LN | SHIVELY |
| 4TH DIVISION | 435 | RESIDENCE / HOME | 4000 BLOCK LENTZ AVE | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 2500 BLOCK BRIARGATE ST | LOUISVILLE |
| 6TH DIVISION | 624 | OTHER / UNKNOWN | 3700 BLOCK VALDOSTA AVE | LOUISVILLE |
| 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) | 0 BLOCK BRECKINRIDGE SQ | LOUISVILLE |
| 3RD DIVISION | 315 | RESIDENCE / HOME | 8900 BLOCK DORRANCE DR | LOUISVILLE |
| 4TH DIVISION | 411 | OTHER / UNKNOWN | 300 BLOCK YORK ST | LOUISVILLE |
| 5TH DIVISION | 512 | RESIDENCE / HOME | 2200 BLOCK GLENMARY AVE | LOUISVILLE |
| 3RD DIVISION | 334 | NON-ATTACHED RESD GARAGE/SHED/BULD | 4200 BLOCK GLEN HILL MANOR DR | LOUISVILLE |
| 6TH DIVISION | 611 | HIGHWAY / ROAD / ALLEY | 800 BLOCK CLARKS LN | LOUISVILLE |
| 4TH DIVISION | 411 | RESIDENCE / HOME | 100 BLOCK W OAK ST | LOUISVILLE |
| 8TH DIVISION | 811 | RESIDENCE / HOME | 11600 BLOCK NANSEMOND CT | LOUISVILLE |
| 8TH DIVISION | 812 | OTHER / UNKNOWN | 9400 BLOCK WESTPORT RD | LOUISVILLE |
| 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) | 3100 BLOCK CHINQUAPIN LN | LOUISVILLE |
| 2ND DIVISION | 212 | RESIDENCE / HOME | 900 BLOCK SOUTHWESTERN PKY | LOUISVILLE |
| 8TH DIVISION | 812 | RESIDENCE / HOME | 7000 BLOCK QUAIL BRACE CT | GREEN_SPRIN |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | CONN ST / GEORGETOWN PL | LOUISVILLE |
| 7TH DIVISION | 736 | HIGHWAY / ROAD / ALLEY | OUTER LOOP / PRESTON HWY | LOUISVILLE |
| 3RD DIVISION | 323 | HIGHWAY / ROAD / ALLEY | PATRICK HENRY CT / YORKTOWN RD | LOUISVILLE |
| 3RD DIVISION | 322 | HIGHWAY / ROAD / ALLEY | SOUTHSIDE DR / NATIONAL TURNPIKE | |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 900 BLOCK BRENTWOOD AVE | LOUISVILLE |
| 6TH DIVISION | 625 | RESIDENCE / HOME | 2800 BLOCK MEADOW DR | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 2400 BLOCK W JEFFERSON ST | LOUISVILLE |

| 3RD DIVISION | 316 | RESIDENCE / HOME | 6400 BLOCK PENDLETON RD | LOUISVILLE |
|---|---|---|---|---|
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 2ND ST / W BROADWAY | LOUISVILLE |
| 6TH DIVISION | 612 | PARKING LOT / GARAGE | 5000 BLOCK CRAFTY DR | LOUISVILLE |
| 3RD DIVISION | 322 | HIGHWAY / ROAD / ALLEY | NEW CUT RD / PALATKA RD | LOUISVILLE |
| 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY | 500 BLOCK RAWLINGS ST | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 600 BLOCK EASTLAWN AVE | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1000 BLOCK BERRY BLVD | LOUISVILLE |
| METRO LOUISVI SHV | | HIGHWAY / ROAD / ALLEY | HEATHERFIELD DR / MARY CATHERIN | SHIVELY |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 500 BLOCK DENMARK ST | LOUISVILLE |
| 7TH DIVISION | 735 | RESIDENCE / HOME | 6000 BLOCK BAY PINE DR | LOUISVILLE |
| 7TH DIVISION | 724 | OTHER RESIDENCE (APARTMENT/CONDO) | 11200 BLOCK GREEN ASH CT | LOUISVILLE |
| 5TH DIVISION | 521 | CONVENIENCE STORE | 2900 BLOCK BROWNSBORO RD | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | 7TH STREET RD / BERRY BLVD | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 1800 BLOCK BANK ST | LOUISVILLE |
| 3RD DIVISION | 331 | COMMUNITY CENTER | CANE RUN RD / LOWER HUNTERS TR | LOUISVILLE |
| 8TH DIVISION | 812 | HIGHWAY / ROAD / ALLEY | @5 I71S | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | BERRY BLVD / POWELL AVE | LOUISVILLE |
| 1ST DIVISION | 134 | HIGHWAY / ROAD / ALLEY | 600 BLOCK E MAIN ST | LOUISVILLE |
| 3RD DIVISION | 315 | PARKING LOT / GARAGE | 300 BLOCK PARADISE LN | LOUISVILLE |
| 3RD DIVISION | 322 | RESTAURANT | 7400 BLOCK 3RD STREET RD | LOUISVILLE |
| 5TH DIVISION | 513 | HIGHWAY / ROAD / ALLEY | 2100 BLOCK MILLVALE RD | LOUISVILLE |
| 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY | S 20TH ST / W MUHAMMAD ALI BLV | LOUISVILLE |
| 2ND DIVISION | 236 | DEPARTMENT / DISCOUNT STORE | 3200 BLOCK CRUMS LN | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 500 BLOCK N 27TH ST | LOUISVILLE |
| 6TH DIVISION | 624 | HIGHWAY / ROAD / ALLEY | 6200 BLOCK BARLEY AVE | LOUISVILLE |

| 4TH DIVISION | 411 | DRUG STORE/DR`S OFFICE/HOSPITAL | 900 BLOCK S 3RD ST | LOUISVILLE |
|---|---|---|---|---|
| 7TH DIVISION | 724 | RESIDENCE / HOME | 6900 BLOCK LEISURE LN | LOUISVILLE |
| 7TH DIVISION | 723 | PARKING LOT / GARAGE | 6600 BLOCK OUTER LOOP | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 100 BLOCK S 43RD ST | LOUISVILLE |
| 5TH DIVISION | 513 | OTHER RESIDENCE (APARTMENT/CONDO) | 1600 BLOCK NORRIS PL | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | 400 BLOCK E JEFFERSON ST | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1000 BLOCK WINKLER AVE | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 4500 BLOCK S 6TH ST | LOUISVILLE |
| 3RD DIVISION | 334 | OTHER / UNKNOWN | 9100 BLOCK HI VIEW LN | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2700 BLOCK GARLAND AVE | LOUISVILLE |
| 3RD DIVISION | 322 | RESIDENCE / HOME | 6400 BLOCK SOUTHSIDE DR | LOUISVILLE |
| 6TH DIVISION | 612 | RESIDENCE / HOME | 6000 BLOCK LORETTA ST | LOUISVILLE |
| 6TH DIVISION | 625 | RENTAL / STORAGE FACILITY | 3800 BLOCK BARDSTOWN RD | LOUISVILLE |
| 6TH DIVISION | 613 | RESIDENCE / HOME | 5500 BLOCK RIDGECREST RD | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 1500 BLOCK GLENGARRY DR | LOUISVILLE |
| 5TH DIVISION | 521 | RESIDENCE / HOME | 2700 BLOCK RIEDLING DR | LOUISVILLE |
| 3RD DIVISION | 315 | RESIDENCE / HOME | 5500 BLOCK MARYMAN RD | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1300 BLOCK THORNBERRY AVE | LOUISVILLE |
| 3RD DIVISION | 334 | OTHER / UNKNOWN | 8000 BLOCK 3RD STREET RD | LOUISVILLE |
| METRO LOUISVIISTM | | HIGHWAY / ROAD / ALLEY | I 264 RAMP / SHELBYVILLE RD | ST_MATTHEV |
| 5TH DIVISION | 512 | BAR / NIGHT CLUB | 1100 BLOCK BARDSTOWN RD | LOUISVILLE |
| 2ND DIVISION | 236 | RESIDENCE / HOME | 4400 BLOCK BROADLEAF DR | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1700 BLOCK WILSON AVE | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 600 BLOCK CECIL AVE | LOUISVILLE |
| 3RD DIVISION | 315 | RESIDENCE / HOME | 12500 BLOCK HEDGEAPPLE WAY | LOUISVILLE |

| 2ND DIVISION | 211 | OTHER / UNKNOWN | 600 BLOCK S 44TH ST | LOUISVILLE |
|---|---|---|---|---|
| 4TH DIVISION | 435 | CONVENIENCE STORE | BLUEGRASS AVE / TAYLOR BLVD | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1600 BLOCK SALE AVE | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 400 BLOCK N 22ND ST | LOUISVILLE |
| 5TH DIVISION | 512 | HIGHWAY / ROAD / ALLEY | BARDSTOWN RD / GRINSTEAD DR | LOUISVILLE |
| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | 3100 BLOCK GRAND AVE | LOUISVILLE |
| 5TH DIVISION | 512 | RESIDENCE / HOME | 1400 BLOCK WILLOW AVE | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 200 BLOCK CECIL AVE | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1600 BLOCK BRASHEAR DR | LOUISVILLE |
| 7TH DIVISION | 736 | RESIDENCE / HOME | 3600 BLOCK KIKI CT | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2400 BLOCK HOWARD ST | LOUISVILLE |
| 3RD DIVISION | 331 | PARKING LOT / GARAGE | 6900 BLOCK BROOKLAWN DR | LOUISVILLE |
| 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL | 200 BLOCK E CHESTNUT ST | LOUISVILLE |
| 5TH DIVISION | 512 | RESIDENCE / HOME | 1100 BLOCK NEON WAY | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 8200 BLOCK ROCKY GAP RD | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1500 BLOCK GARLAND AVE | LOUISVILLE |
| 2ND DIVISION | 236 | HIGHWAY / ROAD / ALLEY | 3200 BLOCK CRUMS LN | LOUISVILLE |
| 6TH DIVISION | 612 | RESIDENCE / HOME | 5000 BLOCK CRAFTY DR | LOUISVILLE |
| 2ND DIVISION | 223 | CONVENIENCE STORE | 2700 BLOCK GREENWOOD AVE | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 3000 BLOCK DR WILLIAM G WEATHE | LOUISVILLE |
| 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY | 2600 BLOCK W BROADWAY | LOUISVILLE |
| 6TH DIVISION | 625 | RESIDENCE / HOME | 2300 BLOCK GOLDSMITH LN | LOUISVILLE |
| 6TH DIVISION | 611 | DRUG STORE/DR`S OFFICE/HOSPITAL | 0 BLOCK AUDUBON PLAZA DR | LOUISVILLE |
| 7TH DIVISION | 724 | RESIDENCE / HOME | 9600 BLOCK COOPER CHURCH DR | LOUISVILLE |
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | 4200 BLOCK ALLMOND AVE | LOUISVILLE |

| 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL | 500 BLOCK S JACKSON ST | LOUISVILLE |
|---|---|---|---|---|
| 7TH DIVISION | 736 | RESIDENCE / HOME | 9000 BLOCK WHIPPOORWILL RD | LOUISVILLE |
| 3RD DIVISION | 322 | RESIDENCE / HOME | 400 BLOCK E SOUTHSIDE CT | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | 200 BLOCK E BROADWAY | LOUISVILLE |
| 4TH DIVISION | 412 | RESIDENCE / HOME | 400 BLOCK E JACOB ST | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 1500 BLOCK BEECH ST | LOUISVILLE |
| 5TH DIVISION | 512 | CONVENIENCE STORE | BARDSTOWN RD / MIDLAND AVE | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1600 BLOCK S 13TH ST | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 3600 BLOCK NORTHWESTERN PKY | LOUISVILLE |
| 2ND DIVISION | 212 | PARKING LOT / GARAGE | 3500 BLOCK W BROADWAY | LOUISVILLE |
| 7TH DIVISION | 736 | HOTEL / MOTEL / ETC. | 7100 BLOCK PRESTON HWY | LOUISVILLE |
| 2ND DIVISION | 234 | HIGHWAY / ROAD / ALLEY | 3300 BLOCK CAMP GROUND RD | LOUISVILLE |
| 7TH DIVISION | 711 | RESIDENCE / HOME | 9800 BLOCK HOFELICH LN | LOUISVILLE |
| 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY | 5300 BLOCK DIXIE HWY | LOUISVILLE |
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | 4200 BLOCK S 3RD ST | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 4900 BLOCK HARTFORD LN | LOUISVILLE |
| 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) | 100 BLOCK COLONIAL OAKS CT | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 300 BLOCK STARLET CT | LOUISVILLE |
| 5TH DIVISION | 521 | RESIDENCE / HOME | 2500 BLOCK LINDSAY AVE | LOUISVILLE |
| 5TH DIVISION | 513 | OTHER RESIDENCE (APARTMENT/CONDO) | 2100 BLOCK SPEED AVE | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 1800 BLOCK OWEN ST | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 3000 BLOCK GRAND AVE | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 2ND ST / W MARKET ST | LOUISVILLE |
| 1ST DIVISION | 123 | OTHER RESIDENCE (APARTMENT/CONDO) | 400 BLOCK S 8TH ST | LOUISVILLE |
| 5TH DIVISION | 521 | PARK / PLAYGROUND | 100 BLOCK CORAL AVE | LOUISVILLE |

| 7TH DIVISION | 723 | HIGHWAY / ROAD / ALLEY | 7300 BLOCK OUTER LOOP | LOUISVILLE |
|---|---|---|---|---|
| 2ND DIVISION | 212 | RESIDENCE / HOME | 1000 BLOCK S 41ST ST | LOUISVILLE |
| 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) | 3200 BLOCK UTAH AVE | LOUISVILLE |
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | S 4TH ST / WINKLER AVE | LOUISVILLE |
| 4TH DIVISION | 412 | RESIDENCE / HOME | 1100 BLOCK MULBERRY ST | LOUISVILLE |
| 5TH DIVISION | 514 | SCHOOL - ELEMENTARY / SECONDARY | 2100 BLOCK TYLER LN | LOUISVILLE |
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | 4100 BLOCK SOUTHERN PKY | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1400 BLOCK HEMLOCK ST | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 4100 BLOCK HERMAN ST | LOUISVILLE |
| 4TH DIVISION | 424 | RESIDENCE / HOME | 2900 BLOCK S 5TH ST | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 2400 BLOCK W MARKET ST | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 800 BLOCK S 24TH ST | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | 3600 BLOCK MANSLICK RD | LOUISVILLE |
| 4TH DIVISION | 424 | RESIDENCE / HOME | 700 BLOCK M ST | LOUISVILLE |
| 2ND DIVISION | 225 | OTHER / UNKNOWN | DIXIE HWY / W HILL ST | LOUISVILLE |
| 1ST DIVISION | 135 | OTHER RESIDENCE (APARTMENT/CONDO) | 900 BLOCK E MADISON ST | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 700 BLOCK S 31ST ST | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | 400 BLOCK E LIBERTY ST | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | 7TH STREET RD / LINCOLN AVE | LOUISVILLE |
| 2ND DIVISION | 236 | HIGHWAY / ROAD / ALLEY | CANE RUN RD / RICHMONT RD | LOUISVILLE |
| 2ND DIVISION | 236 | HIGHWAY / ROAD / ALLEY | CANE RUN RD / RICHMONT RD | LOUISVILLE |
| 6TH DIVISION | 625 | DEPARTMENT / DISCOUNT STORE | BARDSTOWN RD / HIKES LN | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 700 BLOCK S 31ST ST | LOUISVILLE |
| 7TH DIVISION | 724 | PARKING LOT / GARAGE | ANTLE DR / MUD LN | LOUISVILLE |
| 2ND DIVISION | 236 | HIGHWAY / ROAD / ALLEY | 3400 BLOCK CATHE DYKSTRA WAY | LOUISVILLE |

| | | | | |
|---|---|---|---|---|
| 6TH DIVISION | 624 | HIGHWAY / ROAD / ALLEY | BEECHBROOK RD / NORFOLK DR | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 8700 BLOCK JAMES R RD | LOUISVILLE |
| 4TH DIVISION | 435 | RESIDENCE / HOME | 1500 BLOCK SADIE LN | LOUISVILLE |
| 8TH DIVISION | 823 | RESIDENCE / HOME | 16900 BLOCK POLO FIELDS LN | LOUISVILLE |
| 3RD DIVISION | 322 | OTHER / UNKNOWN | 5300 BLOCK HALSEY CT | LOUISVILLE |
| 6TH DIVISION | 624 | HIGHWAY / ROAD / ALLEY | BRUCE AVE / BUECHEL BANK RD | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 4400 BLOCK ELLIOTT AVE | LOUISVILLE |
| 5TH DIVISION | 521 | RESIDENCE / HOME | 1700 BLOCK MELLWOOD AVE | LOUISVILLE |
| 6TH DIVISION | 625 | DEPARTMENT / DISCOUNT STORE | 2200 BLOCK HIKES LN | LOUISVILLE |
| 4TH DIVISION | 423 | OTHER / UNKNOWN | 3600 BLOCK GEORGETOWN PL | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | S JACKSON ST / E JEFFERSON ST | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 10TH ST / W BROADWAY | LOUISVILLE |
| 3RD DIVISION | 315 | RESIDENCE / HOME | 8000 BLOCK COLUMBINE DR | LOUISVILLE |
| 3RD DIVISION | 315 | RESIDENCE / HOME | 8000 BLOCK COLUMBINE DR | LOUISVILLE |
| 7TH DIVISION | 712 | RESIDENCE / HOME | 8500 BLOCK SPLENDID PT | HERITAGE CR |
| 4TH DIVISION | 411 | OTHER / UNKNOWN | 1200 BLOCK S 7TH ST | LOUISVILLE |
| 7TH DIVISION | 735 | OTHER RESIDENCE (APARTMENT/CONDO) | 1200 BLOCK LIPPS LN | LOUISVILLE |
| 3RD DIVISION | 322 | RESIDENCE / HOME | 5400 BLOCK NEW CUT RD | LOUISVILLE |
| 4TH DIVISION | 435 | RESIDENCE / HOME | 4400 BLOCK OLD MANSLICK RD | LOUISVILLE |
| 2ND DIVISION | 225 | SERVICE / GAS STATION | 1500 BLOCK DIXIE HWY | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 2600 BLOCK ROWAN ST | LOUISVILLE |
| 6TH DIVISION | 625 | GROCERY / SUPERMARKET | 3000 BLOCK BRECKENRIDGE LN | LOUISVILLE |
| 3RD DIVISION | 316 | RESIDENCE / HOME | 4100 BLOCK SUMMERVIEW DR | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 3100 BLOCK W JEFFERSON ST | LOUISVILLE |
| 1ST DIVISION | 135 | HOMELESS SHELTER / MISSION | 400 BLOCK E JEFFERSON ST | LOUISVILLE |

| 4TH DIVISION | 412 | RESIDENCE / HOME | 700 BLOCK S SHELBY ST | LOUISVILLE |
|---|---|---|---|---|
| 3RD DIVISION | 323 | RESIDENCE / HOME | 8000 BLOCK CANDLEGLOW LN | LOUISVILLE |
| 4TH DIVISION | 411 | RESTAURANT | 1400 BLOCK S BROOK ST | LOUISVILLE |
| 1ST DIVISION | 123 | JAIL / PENITENTARY | 400 BLOCK S 6TH ST | LOUISVILLE |
| 5TH DIVISION | 512 | RESIDENCE / HOME | 1200 BLOCK BARDSTOWN RD | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1700 BLOCK ST LOUIS AVE | LOUISVILLE |
| 4TH DIVISION | 412 | RESIDENCE / HOME | 1200 BLOCK E KENTUCKY ST | LOUISVILLE |
| 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY | 2300 BLOCK ST LOUIS AVE | LOUISVILLE |
| 1ST DIVISION | 135 | PARKING LOT / GARAGE | 400 BLOCK S BROOK ST | LOUISVILLE |
| 4TH DIVISION | 436 | PARKING LOT / GARAGE | 4500 BLOCK S 3RD ST | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | S JACKSON ST / E LIBERTY ST | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | 1200 BLOCK EUCLID AVE | LOUISVILLE |
| 6TH DIVISION | 613 | RESIDENCE / HOME | 3500 BLOCK KERRY DR | LOUISVILLE |
| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | S 26TH ST / HALE AVE | LOUISVILLE |
| 2ND DIVISION | 234 | HIGHWAY / ROAD / ALLEY | 1400 BLOCK CYPRESS ST | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 200 BLOCK N 18TH ST | LOUISVILLE |
| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | S 22ND ST / DUMESNIL ST | LOUISVILLE |
| 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) | 0 BLOCK COLONIAL OAKS CT | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | E BROADWAY / S HANCOCK ST | LOUISVILLE |
| 3RD DIVISION | 322 | RESTAURANT | 6900 BLOCK SOUTHSIDE DR | LOUISVILLE |
| 4TH DIVISION | 423 | DEPARTMENT / DISCOUNT STORE | 3900 BLOCK 7TH STREET RD | LOUISVILLE |
| 7TH DIVISION | 736 | RESTAURANT | 7400 BLOCK PRESTON HWY | LOUISVILLE |
| 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY | 6200 BLOCK LEDGEWOOD PKY | LOUISVILLE |
| 2ND DIVISION | 236 | RESIDENCE / HOME | 3400 BLOCK TUBA DR | LOUISVILLE |
| 4TH DIVISION | 436 | CONVENIENCE STORE | 4800 BLOCK SOUTHSIDE DR | LOUISVILLE |

| 5TH DIVISION | 525 | PARKING LOT / GARAGE | 3700 BLOCK LEXINGTON RD | LOUISVILLE |
|---|---|---|---|---|
| 1ST DIVISION | 123 | OTHER / UNKNOWN | 400 BLOCK S 6TH ST | LOUISVILLE |
| 3RD DIVISION | 316 | RESIDENCE / HOME | 10800 BLOCK STONESTREET RD | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 3200 BLOCK HERMAN ST | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 3200 BLOCK HERMAN ST | LOUISVILLE |
| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | 3100 BLOCK GRAND AVE | LOUISVILLE |
| 4TH DIVISION | 435 | RESIDENCE / HOME | 4300 BLOCK TAYLOR BLVD | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 2800 BLOCK ROCKFORD LN | LOUISVILLE |
| 8TH DIVISION | 811 | RESIDENCE / HOME | 4700 BLOCK LUNENBURG DR | WORTHINGT( |
| 4TH DIVISION | 435 | OTHER RESIDENCE (APARTMENT/CONDO) | 4400 BLOCK TAYLOR BLVD | LOUISVILLE |
| 7TH DIVISION | 724 | OTHER RESIDENCE (APARTMENT/CONDO) | 100 BLOCK WHISP BROOK CIR | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | 200 BLOCK E BROADWAY | LOUISVILLE |
| 6TH DIVISION | 612 | RESIDENCE / HOME | 1300 BLOCK SCHOLAR ST | LOUISVILLE |
| 4TH DIVISION | 411 | HIGHWAY / ROAD / ALLEY | 900 BLOCK S 6TH ST | LOUISVILLE |
| 4TH DIVISION | 424 | RESIDENCE / HOME | 3100 BLOCK S 3RD ST | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 900 BLOCK W EVELYN AVE | LOUISVILLE |
| 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY | S 23RD ST / W LEE ST | LOUISVILLE |
| 3RD DIVISION | 315 | AUTO DEALERSHIP (NEW OR USED) | 9100 BLOCK DIXIE HWY | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 3400 BLOCK LARKWOOD AVE | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 1700 BLOCK WILART DR | LOUISVILLE |
| 3RD DIVISION | 316 | PARK / PLAYGROUND | 13100 BLOCK MEDORA RD | LOUISVILLE |
| 4TH DIVISION | 423 | SERVICE / GAS STATION | 1800 BLOCK BERRY BLVD | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 5TH ST / W MARKET ST | LOUISVILLE |
| 1ST DIVISION | 123 | COMMERCIAL / OFFICE BUILDING | 300 BLOCK W BROADWAY | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 6500 BLOCK HUNTERS CHASE LN | LOUISVILLE |

| 3RD DIVISION | 323 | RESIDENCE / HOME | 8200 BLOCK NASH RD | LOUISVILLE |
|---|---|---|---|---|
| 6TH DIVISION | 625 | RESTAURANT | 3600 BLOCK GREEN MEADOWS DR | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 300 BLOCK W KENWOOD WAY | LOUISVILLE |
| 7TH DIVISION | 735 | RESIDENCE / HOME | 4500 BLOCK MILES LN | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 10400 BLOCK W MANSLICK RD | LOUISVILLE |
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | 4300 BLOCK LOUISVILLE AVE | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 500 BLOCK N 42ND ST | LOUISVILLE |
| 7TH DIVISION | 736 | HOTEL / MOTEL / ETC. | 7100 BLOCK PRESTON HWY | LOUISVILLE |
| 4TH DIVISION | 412 | RESIDENCE / HOME | 900 BLOCK S HANCOCK ST | LOUISVILLE |
| 7TH DIVISION | 736 | RESIDENCE / HOME | 300 BLOCK MARKWELL CT | LOUISVILLE |
| 3RD DIVISION | 315 | RESIDENCE / HOME | 7800 BLOCK CONIFER DR | LOUISVILLE |
| 7TH DIVISION | 736 | RESIDENCE / HOME | 8200 BLOCK BOST LN | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 4600 BLOCK N RUTLAND AVE | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 1700 BLOCK W CHESTNUT ST | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 2400 BLOCK MONTGOMERY ST | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 1300 BLOCK BLACKBERRY DR | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1700 BLOCK W BURNETT AVE | LOUISVILLE |
| 4TH DIVISION | 424 | RESIDENCE / HOME | 700 BLOCK M ST | LOUISVILLE |
| 3RD DIVISION | 322 | RESIDENCE / HOME | 6100 BLOCK S 3RD ST | LOUISVILLE |
| 4TH DIVISION | 424 | PARK / PLAYGROUND | 900 BLOCK PHILLIPS LN | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 1200 BLOCK SEELBACH AVE | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 6800 BLOCK ASTRAL DR | LOUISVILLE |
| 1ST DIVISION | 135 | RESIDENCE / HOME | 700 BLOCK E MUHAMMAD ALI BLVD | LOUISVILLE |
| 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY | 3300 BLOCK HIKES LN | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | CECIL AVE / W MARKET ST | LOUISVILLE |

| 4TH DIVISION | 436 | RESIDENCE / HOME | 0 BLOCK COLONIAL OAKS CT | LOUISVILLE |
|---|---|---|---|---|
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1500 BLOCK W ST CATHERINE ST | LOUISVILLE |
| 3RD DIVISION | 323 | HIGHWAY / ROAD / ALLEY | GLENGARRY DR / NATIONAL TPKE | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1600 BLOCK BERRY BLVD | LOUISVILLE |
| 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) | 1000 BLOCK S 3RD ST | LOUISVILLE |
| METRO LOUISVII GD | | HIGHWAY / ROAD / ALLEY | 7000 BLOCK BEDFORD LN | GRAYMOOR/ |
| 6TH DIVISION | 611 | BAR / NIGHT CLUB | 1000 BLOCK CLARKS LN | LOUISVILLE |
| 6TH DIVISION | 612 | HIGHWAY / ROAD / ALLEY | 5400 BLOCK INDIAN OAKS CIR | LOUISVILLE |
| 8TH DIVISION | 815 | DRUG STORE/DR`S OFFICE/HOSPITAL | 9400 BLOCK SHELBYVILLE RD | LOUISVILLE |
| 3RD DIVISION | 322 | HIGHWAY / ROAD / ALLEY | GRANT AVE / INVERNESS AVE | LOUISVILLE |
| 6TH DIVISION | 624 | HIGHWAY / ROAD / ALLEY | 4400 BLOCK S HURSTBOURNE PKY | LOUISVILLE |
| 5TH DIVISION | 512 | SERVICE / GAS STATION | 1100 BLOCK BARDSTOWN RD | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | 700 BLOCK W MARKET ST | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 5TH ST / W JEFFERSON ST | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | 500 BLOCK W JEFFERSON ST | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 5TH ST / W JEFFERSON ST | LOUISVILLE |
| 6TH DIVISION | 625 | HIGHWAY / ROAD / ALLEY | 3600 BLOCK KINGS HWY | LOUISVILLE |
| 7TH DIVISION | 736 | HIGHWAY / ROAD / ALLEY | 4100 BLOCK PINECROFT DR | LOUISVILLE |
| 3RD DIVISION | 315 | RESTAURANT | 10500 BLOCK DIXIE HWY | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 3300 BLOCK PENWAY AVE | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 3700 BLOCK W MARKET ST | LOUISVILLE |
| 7TH DIVISION | 724 | OTHER RESIDENCE (APARTMENT/CONDO) | 100 BLOCK WHISP BROOK CIR | LOUISVILLE |
| 6TH DIVISION | 625 | RESIDENCE / HOME | 3600 BLOCK STANTON BLVD | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 2600 BLOCK ROWAN ST | LOUISVILLE |
| 3RD DIVISION | 315 | RESIDENCE / HOME | 400 BLOCK MINETTE CIR | LOUISVILLE |

| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | S 22ND ST / DUMESNIL ST | LOUISVILLE |
|---|---|---|---|---|
| 1ST DIVISION | 111 | RESIDENCE / HOME | 2900 BLOCK BANK ST | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2600 BLOCK GRAND AVE | LOUISVILLE |
| 1ST DIVISION | 111 | PARKING LOT / GARAGE | 3400 BLOCK PORTLAND PLZ | LOUISVILLE |
| 2ND DIVISION | 212 | INDUSTRIAL SITE | 3700 BLOCK W MAGNOLIA AVE | LOUISVILLE |
| 1ST DIVISION | 135 | OTHER / UNKNOWN | 700 BLOCK E BROADWAY | LOUISVILLE |
| 5TH DIVISION | 514 | RESIDENCE / HOME | 2600 BLOCK WENDELL AVE | LOUISVILLE |
| 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) | 1000 BLOCK S PRESTON ST | LOUISVILLE |
| 6TH DIVISION | 612 | HIGHWAY / ROAD / ALLEY | 900 BLOCK GRADE LN | LOUISVILLE |
| 8TH DIVISION | 811 | RESIDENCE / HOME | 11300 BLOCK LOUDOUN TRCE | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 6TH ST / W LIBERTY ST | LOUISVILLE |
| 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY | 1700 BLOCK W GAULBERT AVE | LOUISVILLE |
| 4TH DIVISION | 424 | HOTEL / MOTEL / ETC. | 2700 BLOCK CRITTENDEN DR | LOUISVILLE |
| 1ST DIVISION | 111 | RESIDENCE / HOME | 3100 BLOCK NORTHWESTERN PKY | LOUISVILLE |
| 1ST DIVISION | 123 | OTHER / UNKNOWN | 500 BLOCK S 4TH ST | LOUISVILLE |
| 2ND DIVISION | 211 | HIGHWAY / ROAD / ALLEY | 200 BLOCK CECIL AVE | LOUISVILLE |
| 5TH DIVISION | 513 | BAR / NIGHT CLUB | 2200 BLOCK DUNDEE RD | LOUISVILLE |
| 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL | 500 BLOCK S JACKSON ST | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 4800 BLOCK S 2ND ST | LOUISVILLE |
| 4TH DIVISION | 435 | RESIDENCE / HOME | 1500 BLOCK BEACON HILL DR | LOUISVILLE |
| 7TH DIVISION | 736 | SERVICE / GAS STATION | 9200 BLOCK BLUE LICK RD | LOUISVILLE |
| 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY | E BRECKINRIDGE ST / S BROOK ST | LOUISVILLE |
| 1ST DIVISION | 111 | OTHER RESIDENCE (APARTMENT/CONDO) | 2100 BLOCK W MARKET ST | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 100 BLOCK S 46TH ST | LOUISVILLE |
| 8TH DIVISION | 811 | RESIDENCE / HOME | 3000 BLOCK N WINCHESTER ACRES R | LOUISVILLE |

| 3RD DIVISION | 331 | RESIDENCE / HOME | 5500 BLOCK BRINSON DR | LOUISVILLE |
|---|---|---|---|---|
| 5TH DIVISION | 521 | HIGHWAY / ROAD / ALLEY | BROWNSBORO RD / N HITE AVE | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 500 BLOCK S 20TH ST | LOUISVILLE |
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | S 2ND ST / CENTRAL AVE | LOUISVILLE |
| 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) | 1700 BLOCK S 13TH ST | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 6TH ST / W LIBERTY ST | LOUISVILLE |
| 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY | I65N TO WARNOCK ST | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 6700 BLOCK GABRIEL DR | LOUISVILLE |
| 1ST DIVISION | 123 | RESIDENCE / HOME | 800 BLOCK W MUHAMMAD ALI BLVD | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 100 BLOCK N 46TH ST | LOUISVILLE |
| 3RD DIVISION | 322 | HIGHWAY / ROAD / ALLEY | NEW CUT RD / SOUTHSIDE DR | LOUISVILLE |
| 4TH DIVISION | 411 | RESIDENCE / HOME | 700 BLOCK ZANE ST | LOUISVILLE |
| 1ST DIVISION | 111 | OTHER / UNKNOWN | 2900 BLOCK ROWAN ST | LOUISVILLE |
| 2ND DIVISION | 223 | PARKING LOT / GARAGE | 900 BLOCK DIXIE HWY | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 200 BLOCK E SOUTHERN HEIGHTS AV | LOUISVILLE |
| 4TH DIVISION | 423 | SERVICE / GAS STATION | 1400 BLOCK S 7TH ST | LOUISVILLE |
| 5TH DIVISION | 521 | OTHER / UNKNOWN | 2600 BLOCK CLEVELAND BLVD | LOUISVILLE |
| 7TH DIVISION | 724 | RESIDENCE / HOME | 11700 BLOCK WASHINGTON GREEN | LOUISVILLE |
| 7TH DIVISION | 724 | RESIDENCE / HOME | 11700 BLOCK WASHINGTON GREEN | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2100 BLOCK GRAND AVE | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 6TH ST / W JEFFERSON ST | LOUISVILLE |
| 1ST DIVISION | 123 | DRUG STORE/DR`S OFFICE/HOSPITAL | 1000 BLOCK W MARKET ST | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 4600 BLOCK S RUTLAND AVE | LOUISVILLE |
| 3RD DIVISION | 331 | SERVICE / GAS STATION | 6000 BLOCK MANSLICK RD | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 4100 BLOCK VERMONT AVE | LOUISVILLE |

| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 6TH ST / W JEFFERSON ST | LOUISVILLE |
|---|---|---|---|---|
| 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY | 200 BLOCK S 28TH ST | LOUISVILLE |
| 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY | 2100 BLOCK W MARKET ST | LOUISVILLE |
| 6TH DIVISION | 624 | COMMERCIAL / OFFICE BUILDING | 4200 BLOCK BARDSTOWN RD | LOUISVILLE |
| 1ST DIVISION | 134 | INDUSTRIAL SITE | 1200 BLOCK STORY AVE | LOUISVILLE |
| 3RD DIVISION | 323 | SERVICE / GAS STATION | 8600 BLOCK NATIONAL TPKE | LOUISVILLE |
| 4TH DIVISION | 412 | RESIDENCE / HOME | 500 BLOCK E JACOB ST | LOUISVILLE |
| 4TH DIVISION | 424 | RESIDENCE / HOME | 3200 BLOCK TAYLOR BLVD | LOUISVILLE |
| 8TH DIVISION | 815 | PARKING LOT / GARAGE | 8100 BLOCK SHELBYVILLE RD | LYNDON |
| 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY | S JACKSON ST / MARRET AVE | LOUISVILLE |
| 7TH DIVISION | 724 | RESIDENCE / HOME | 7200 BLOCK BLACK WALNUT CIR | LOUISVILLE |
| 4TH DIVISION | 423 | COMMERCIAL / OFFICE BUILDING | 1800 BLOCK COMMERCE RD | LOUISVILLE |
| 7TH DIVISION | 711 | RESIDENCE / HOME | 9300 BLOCK HUDSON LN | LOUISVILLE |
| 6TH DIVISION | 612 | HOTEL / MOTEL / ETC. | 4800 BLOCK PRESTON HWY | LOUISVILLE |
| 8TH DIVISION | 823 | PARKING LOT / GARAGE | ALTABROOK DR / ARAGON WAY | LOUISVILLE |
| 1ST DIVISION | 134 | DRUG STORE/DR`S OFFICE/HOSPITAL | 100 BLOCK W MARKET ST | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | 900 BLOCK BRENTWOOD AVE | LOUISVILLE |
| 7TH DIVISION | 735 | RESIDENCE / HOME | 6700 BLOCK CARRIBEAN LN | LOUISVILLE |
| 4TH DIVISION | 424 | RESIDENCE / HOME | 400 BLOCK WINKLER AVE | LOUISVILLE |
| 3RD DIVISION | 322 | RESIDENCE / HOME | 300 BLOCK E SOUTHSIDE CT | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | 400 BLOCK S 5TH ST | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 3600 BLOCK POWELL AVE | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 6800 BLOCK BROOKLAWN DR | LOUISVILLE |
| 5TH DIVISION | 512 | HIGHWAY / ROAD / ALLEY | BARDSTOWN RD / MIDLAND AVE | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | 300 BLOCK S 6TH ST | LOUISVILLE |

| | | | | |
|---|---|---|---|---|
| 3RD DIVISION | | 316 | RESIDENCE / HOME | 4200 BLOCK WINTER LAKE DR | LOUISVILLE |
| 1ST DIVISION | | 112 | OTHER RESIDENCE (APARTMENT/CONDO) | 2300 BLOCK W MUHAMMAD ALI BLV | LOUISVILLE |
| 1ST DIVISION | DTL | | HIGHWAY / ROAD / ALLEY | S 6TH ST / W JEFFERSON ST | LOUISVILLE |
| 1ST DIVISION | | 111 | HIGHWAY / ROAD / ALLEY | 1800 BLOCK LYTLE ST | LOUISVILLE |
| 1ST DIVISION | | 111 | RESIDENCE / HOME | 300 BLOCK N 23RD ST | LOUISVILLE |
| 1ST DIVISION | | 111 | HIGHWAY / ROAD / ALLEY | N 22ND ST / GRIFFITHS AVE | LOUISVILLE |
| 2ND DIVISION | | 211 | RESIDENCE / HOME | 600 BLOCK LOUIS COLEMAN JR DR | LOUISVILLE |
| 4TH DIVISION | | 423 | RESIDENCE / HOME | 3700 BLOCK WHEELER AVE | LOUISVILLE |
| 8TH DIVISION | | 824 | PARKING LOT / GARAGE | 13300 BLOCK SHELBYVILLE RD | LOUISVILLE |
| 4TH DIVISION | | 423 | RESIDENCE / HOME | 3600 BLOCK CRAIG AVE | LOUISVILLE |
| 4TH DIVISION | | 411 | OTHER RESIDENCE (APARTMENT/CONDO) | 1400 BLOCK S 2ND ST | LOUISVILLE |
| 3RD DIVISION | | 322 | PARKING LOT / GARAGE | 3100 BLOCK FORDHAVEN RD | LOUISVILLE |
| 8TH DIVISION | | 824 | RESTAURANT | 13300 BLOCK SHELBYVILLE RD | MIDDLETOW |
| 1ST DIVISION | | 123 | PARK / PLAYGROUND | 600 BLOCK W LIBERTY ST | LOUISVILLE |
| 1ST DIVISION | | 123 | HIGHWAY / ROAD / ALLEY | 600 BLOCK W LIBERTY ST | LOUISVILLE |
| 1ST DIVISION | | 123 | HIGHWAY / ROAD / ALLEY | 600 BLOCK W LIBERTY ST | LOUISVILLE |
| 2ND DIVISION | | 223 | HIGHWAY / ROAD / ALLEY | BALDWIN ST / WILSON AVE | LOUISVILLE |
| 8TH DIVISION | | 811 | HOTEL / MOTEL / ETC. | 11400 BLOCK WESTPORT RD | LOUISVILLE |
| 1ST DIVISION | | 135 | HIGHWAY / ROAD / ALLEY | 400 BLOCK E MUHAMMAD ALI BLVD | LOUISVILLE |
| 1ST DIVISION | | 135 | OTHER RESIDENCE (APARTMENT/CONDO) | 400 BLOCK E MUHAMMAD ALI BLVD | LOUISVILLE |
| 1ST DIVISION | | 111 | RESIDENCE / HOME | 200 BLOCK N 26TH ST | LOUISVILLE |
| 4TH DIVISION | | 423 | RESIDENCE / HOME | 1000 BLOCK EUCLID AVE | LOUISVILLE |
| 5TH DIVISION | | 513 | RESTAURANT | 2400 BLOCK BARDSTOWN RD | LOUISVILLE |
| 2ND DIVISION | | 236 | RESIDENCE / HOME | 6600 BLOCK ELMWOOD ST | LOUISVILLE |
| 5TH DIVISION | | 512 | SERVICE / GAS STATION | 1100 BLOCK BARDSTOWN RD | LOUISVILLE |

| 6TH DIVISION | 625 | BAR / NIGHT CLUB | 2900 BLOCK HIKES LN | LOUISVILLE |
|---|---|---|---|---|
| 3RD DIVISION | 323 | RESIDENCE / HOME | 100 BLOCK MACKIE LN | LOUISVILLE |
| 4TH DIVISION | 435 | PARKING LOT / GARAGE | LEHIGH AVE / TAYLOR BLVD | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 3100 BLOCK DR WILLIAM G WEATHE | LOUISVILLE |
| 7TH DIVISION | 736 | BAR / NIGHT CLUB | 7100 BLOCK GRADE LN | LOUISVILLE |
| 1ST DIVISION | 112 | DEPARTMENT / DISCOUNT STORE | 2600 BLOCK W BROADWAY | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 1500 BLOCK W JEFFERSON ST | LOUISVILLE |
| 8TH DIVISION | 812 | RESIDENCE / HOME | 3500 BLOCK NANDINA DR | BARBOURME |
| 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY | 5300 BLOCK DIXIE HWY | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1500 BLOCK BELLAMY PL | LOUISVILLE |
| 1ST DIVISION | 135 | COMMERCIAL / OFFICE BUILDING | 1000 BLOCK E CHESTNUT ST | LOUISVILLE |
| 2ND DIVISION | 212 | RESIDENCE / HOME | 4200 BLOCK GREENWOOD AVE | LOUISVILLE |
| 7TH DIVISION | 724 | RESIDENCE / HOME | 5100 BLOCK QUEENS CASTLE RD | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1700 BLOCK W KENTUCKY ST | LOUISVILLE |
| 6TH DIVISION | 624 | HIGHWAY / ROAD / ALLEY | 4800 BLOCK FEGENBUSH LN | LOUISVILLE |
| 5TH DIVISION | 512 | SERVICE / GAS STATION | 1100 BLOCK BARDSTOWN RD | LOUISVILLE |
| 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | 1700 BLOCK W OAK ST | LOUISVILLE |
| 1ST DIVISION | 134 | PARKING LOT / GARAGE | 100 BLOCK W MARKET ST | LOUISVILLE |
| 1ST DIVISION | 135 | PARKING LOT / GARAGE | 100 BLOCK W BROADWAY | LOUISVILLE |
| 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) | 1100 BLOCK ROYAL GARDENS CT | LOUISVILLE |
| 4TH DIVISION | 423 | SERVICE / GAS STATION | 3400 BLOCK TAYLOR BLVD | LOUISVILLE |
| 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY | DR W J HODGE ST / W MARKET ST | LOUISVILLE |
| 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY | S FLOYD ST / UNIVERSITY BLVD | LOUISVILLE |
| 7TH DIVISION | 712 | RESIDENCE / HOME | 4300 BLOCK ROUTT RD | LOUISVILLE |
| 1ST DIVISION | 135 | SERVICE / GAS STATION | 100 BLOCK W BROADWAY | LOUISVILLE |

| 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY | 600 BLOCK S 27TH ST | LOUISVILLE |
|---|---|---|---|---|
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 6TH ST / W LIBERTY ST | LOUISVILLE |
| 7TH DIVISION | 736 | HOTEL / MOTEL / ETC. | 7100 BLOCK PRESTON HWY | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 1900 BLOCK MAGAZINE ST | LOUISVILLE |
| 2ND DIVISION | 212 | RESIDENCE / HOME | 3600 BLOCK W BROADWAY | LOUISVILLE |
| 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY | 0 BLOCK COLONIAL OAKS CT | LOUISVILLE |
| 4TH DIVISION | 412 | RESIDENCE / HOME | 1700 BLOCK S 3RD ST | LOUISVILLE |
| 3RD DIVISION | 331 | PARK / PLAYGROUND | 5600 BLOCK GRANDEL BLVD | LOUISVILLE |
| 8TH DIVISION | 823 | RESIDENCE / HOME | 14500 BLOCK FAWN HILL PL | LOUISVILLE |
| 5TH DIVISION | 525 | OTHER / UNKNOWN | 3900 BLOCK LELAND RD | LOUISVILLE |
| 2ND DIVISION | 234 | CONVENIENCE STORE | 3000 BLOCK WILSON AVE | LOUISVILLE |
| 2ND DIVISION | 212 | COMMUNITY CENTER | 3900 BLOCK W BROADWAY | LOUISVILLE |
| 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) | 1000 BLOCK SYLVIA ST | LOUISVILLE |
| 3RD DIVISION | 315 | HIGHWAY / ROAD / ALLEY | 5200 BLOCK W PAGES LN | LOUISVILLE |
| 2ND DIVISION | 211 | HIGHWAY / ROAD / ALLEY | 200 BLOCK N 37TH ST | LOUISVILLE |
| 4TH DIVISION | 424 | RESIDENCE / HOME | 3300 BLOCK PEACHTREE AVE | LOUISVILLE |
| 1ST DIVISION | 123 | RESIDENCE / HOME | 1200 BLOCK PLACE NOIR | LOUISVILLE |
| 2ND DIVISION | 212 | CONVENIENCE STORE | W BROADWAY / LOUIS COLEMAN JR | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1700 BLOCK W HILL ST | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 2300 BLOCK 7TH STREET RD | LOUISVILLE |
| 1ST DIVISION | 112 | GROCERY / SUPERMARKET | 2700 BLOCK W BROADWAY | LOUISVILLE |
| 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY | 2100 BLOCK GILLIGAN ST | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2200 BLOCK W ORMSBY AVE | LOUISVILLE |
| 2ND DIVISION | 211 | OTHER RESIDENCE (APARTMENT/CONDO) | 600 BLOCK S 37TH ST | LOUISVILLE |
| 5TH DIVISION | 512 | SERVICE / GAS STATION | 1100 BLOCK BARDSTOWN RD | LOUISVILLE |

| 2ND DIVISION | 234 | HIGHWAY / ROAD / ALLEY | 1500 BLOCK HEMLOCK ST | LOUISVILLE |
| 7TH DIVISION | 724 | RESIDENCE / HOME | 6000 BLOCK TOEBBE LN | LOUISVILLE |
| 3RD DIVISION | 331 | PARKING LOT / GARAGE | 2800 BLOCK DE MEL AVE | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2300 BLOCK W ORMSBY AVE | LOUISVILLE |
| 4TH DIVISION | 423 | RESTAURANT | 3800 BLOCK 7TH STREET RD | LOUISVILLE |
| 1ST DIVISION | 123 | RESIDENCE / HOME | 900 BLOCK W JEFFERSON ST | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 3RD ST / GUTHRIE ST | LOUISVILLE |
| 1ST DIVISION | 112 | HIGHWAY / ROAD / ALLEY | S 29TH ST / W MADISON ST | LOUISVILLE |
| 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY | N 21ST ST / CLEVELAND AVE | LOUISVILLE |
| 4TH DIVISION | 424 | OTHER RESIDENCE (APARTMENT/CONDO) | 700 BLOCK IOWA AVE | LOUISVILLE |
| 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) | 5500 BLOCK YUCCA LN | LOUISVILLE |
| 8TH DIVISION | 824 | GROCERY / SUPERMARKET | 12500 BLOCK SHELBYVILLE RD | LOUISVILLE |
| 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) | 0 BLOCK COLONIAL OAKS CT | LOUISVILLE |
| 2ND DIVISION | 212 | HIGHWAY / ROAD / ALLEY | CECIL AVE / GREENWOOD AVE | LOUISVILLE |
| 8TH DIVISION | 811 | DRUG STORE/DR`S OFFICE/HOSPITAL | 4900 BLOCK NORTON HEALTHCARE B | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 500 BLOCK DOUGLAS PARK | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 800 BLOCK S 33RD ST | LOUISVILLE |
| 6TH DIVISION | 613 | RESIDENCE / HOME | 4300 BLOCK BISHOP LN | WATTERSON |
| 4TH DIVISION | 411 | RESIDENCE / HOME | 1100 BLOCK S 3RD ST | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 700 BLOCK DRESDEN AVE | LOUISVILLE |
| 3RD DIVISION | 322 | PARKING LOT / GARAGE | 1100 BLOCK ROYAL GARDENS CT | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 1200 BLOCK DRIFTWOOD DR | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | MAGAZINE ST / ROY WILKINS AVE | LOUISVILLE |
| 1ST DIVISION | 135 | DEPARTMENT / DISCOUNT STORE | 200 BLOCK E BROADWAY | LOUISVILLE |
| 1ST DIVISION | 111 | HIGHWAY / ROAD / ALLEY | 2 I64W | LOUISVILLE |

| 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL | 200 BLOCK E CHESTNUT ST | LOUISVILLE |
|---|---|---|---|---|
| 5TH DIVISION | 521 | RESIDENCE / HOME | 2600 BLOCK LE BLANC CT | LOUISVILLE |
| 1ST DIVISION | 135 | OTHER RESIDENCE (APARTMENT/CONDO) | 400 BLOCK E MUHAMMAD ALI BLVD | LOUISVILLE |
| 4TH DIVISION | 412 | SERVICE / GAS STATION | 1600 BLOCK ARTHUR ST | LOUISVILLE |
| 4TH DIVISION | 424 | RESIDENCE / HOME | 400 BLOCK MONTANA AVE | LOUISVILLE |
| 4TH DIVISION | 424 | OTHER RESIDENCE (APARTMENT/CONDO) | 4000 BLOCK SOUTHERN PKY | LOUISVILLE |
| 8TH DIVISION | 811 | GROCERY / SUPERMARKET | 5000 BLOCK NORTON HEALTHCARE B | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 3700 BLOCK KAHLERT AVE | LOUISVILLE |
| 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) | 800 BLOCK RIVER CREST CT | LOUISVILLE |
| 4TH DIVISION | 411 | RESTAURANT | 1400 BLOCK S BROOK ST | LOUISVILLE |
| 3RD DIVISION | 334 | RESIDENCE / HOME | 10800 BLOCK MILLERS LN | LOUISVILLE |
| 2ND DIVISION | 223 | COMMERCIAL / OFFICE BUILDING | 700 BLOCK S 15TH ST | LOUISVILLE |
| 2ND DIVISION | 236 | RESIDENCE / HOME | 0 BLOCK DAVY CROCKETT TRL | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 2400 BLOCK ELLIOTT AVE | LOUISVILLE |
| 1ST DIVISION | 135 | RESIDENCE / HOME | 800 BLOCK E MADISON ST | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 2600 BLOCK OLIVE ST | LOUISVILLE |
| 4TH DIVISION | 412 | OTHER / UNKNOWN | 900 BLOCK S PRESTON ST | LOUISVILLE |
| 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL | 500 BLOCK S JACKSON ST | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 3RD ST / W JEFFERSON ST | LOUISVILLE |
| 7TH DIVISION | 723 | HIGHWAY / ROAD / ALLEY | RICHIEWAYNE DR / SMYRNA PKY | LOUISVILLE |
| 1ST DIVISION | 112 | OTHER RESIDENCE (APARTMENT/CONDO) | 2300 BLOCK W MUHAMMAD ALI BLV | LOUISVILLE |
| 3RD DIVISION | 322 | RESIDENCE / HOME | 5300 BLOCK MITSCHER AVE | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 3600 BLOCK ELDERWOOD WAY | LOUISVILLE |
| 1ST DIVISION | 134 | HIGHWAY / ROAD / ALLEY | N CAMPBELL ST / E MAIN ST | LOUISVILLE |
| 8TH DIVISION | 812 | RESIDENCE / HOME | 2300 BLOCK GLEN EAGLE DR | NORTHFIELD |

| 6TH DIVISION | 624 | RESIDENCE / HOME | 4300 BLOCK NORBROOK DR | LOUISVILLE |
|---|---|---|---|---|
| 1ST DIVISION | 135 | OTHER RESIDENCE (APARTMENT/CONDO) | 400 BLOCK E MUHAMMAD ALI BLVD | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 3300 BLOCK DUMESNIL ST | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 3700 BLOCK WOODRUFF AVE | LOUISVILLE |
| 7TH DIVISION | 736 | HOTEL / MOTEL / ETC. | 6600 BLOCK PARAMOUNT PARK DR | LOUISVILLE |
| 4TH DIVISION | 412 | OTHER / UNKNOWN | 1000 BLOCK GOSS AVE | LOUISVILLE |
| 3RD DIVISION | 334 | HIGHWAY / ROAD / ALLEY | 11100 BLOCK THUNDER DR | LOUISVILLE |
| 7TH DIVISION | 711 | OTHER RESIDENCE (APARTMENT/CONDO) | 9800 BLOCK MICHAEL EDWARD DR | LOUISVILLE |
| 1ST DIVISION | 135 | RESIDENCE / HOME | 400 BLOCK E MUHAMMAD ALI BLVD | LOUISVILLE |
| 5TH DIVISION | 521 | RESIDENCE / HOME | 1800 BLOCK FRANKFORT AVE | LOUISVILLE |
| 3RD DIVISION | 323 | PARKING LOT / GARAGE | 8000 BLOCK GLIMMER WAY | LOUISVILLE |
| 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) | 3700 BLOCK KLONDIKE LN | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 2ND ST / W MARKET ST | LOUISVILLE |
| 4TH DIVISION | 423 | GOVERNMENT / PUBLIC BUILDING | 600 BLOCK BELLAMY CIR | LOUISVILLE |
| 4TH DIVISION | 435 | RESIDENCE / HOME | 1500 BLOCK LOU GENE AVE | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1600 BLOCK W KENTUCKY ST | LOUISVILLE |
| 2ND DIVISION | 223 | CONVENIENCE STORE | 1600 BLOCK W OAK ST | LOUISVILLE |
| 6TH DIVISION | 624 | RESTAURANT | 5200 BLOCK BARDSTOWN RD | LOUISVILLE |
| 3RD DIVISION | 331 | RESIDENCE / HOME | 5600 BLOCK FOX HORN CIR | LOUISVILLE |
| 5TH DIVISION | 521 | HIGHWAY / ROAD / ALLEY | 2000 BLOCK BROWNSBORO RD | LOUISVILLE |
| 1ST DIVISION | 123 | OTHER / UNKNOWN | 400 BLOCK S 7TH ST | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 3000 BLOCK PENWAY AVE | LOUISVILLE |
| 7TH DIVISION | 736 | HOTEL / MOTEL / ETC. | 7100 BLOCK PRESTON HWY | LOUISVILLE |
| 5TH DIVISION | 521 | OTHER RESIDENCE (APARTMENT/CONDO) | 1800 BLOCK PAYNE ST | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 600 BLOCK S 24TH ST | LOUISVILLE |

| 1ST DIVISION | 123 | HOTEL / MOTEL / ETC. | 100 BLOCK N 4TH ST | LOUISVILLE |
|---|---|---|---|---|
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1300 BLOCK CYPRESS ST | LOUISVILLE |
| 4TH DIVISION | 424 | HIGHWAY / ROAD / ALLEY | 700 BLOCK M ST | LOUISVILLE |
| 3RD DIVISION | 322 | GROCERY / SUPERMARKET | 5300 BLOCK MITSCHER AVE | LOUISVILLE |
| 6TH DIVISION | 625 | RESIDENCE / HOME | 2600 BLOCK WHITEHALL TER | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1400 BLOCK LONGFIELD AVE | LOUISVILLE |
| 4TH DIVISION | 411 | RESIDENCE / HOME | 1100 BLOCK S 4TH ST | LOUISVILLE |
| 2ND DIVISION | 236 | RESIDENCE / HOME | 4100 BLOCK SUNSET DR | LOUISVILLE |
| 4TH DIVISION | 423 | BAR / NIGHT CLUB | 3600 BLOCK 7TH STREET RD | LOUISVILLE |
| 3RD DIVISION | 316 | OTHER / UNKNOWN | FLOWERVALE LN / WINDING STREAM | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 1500 BLOCK CENTRAL AVE | LOUISVILLE |
| 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY | FLINTLOCK DR / MILNER RD | LOUISVILLE |
| 4TH DIVISION | 423 | CONVENIENCE STORE | 1600 BLOCK ARCADE AVE | LOUISVILLE |
| 7TH DIVISION | 736 | HOTEL / MOTEL / ETC. | 6500 BLOCK SIGNATURE DR | LOUISVILLE |
| 2ND DIVISION | 234 | SERVICE / GAS STATION | 2000 BLOCK 7TH STREET RD | LOUISVILLE |
| 6TH DIVISION | 625 | RESIDENCE / HOME | 3200 BLOCK HIKES LN | LOUISVILLE |
| 1ST DIVISION | 112 | RESIDENCE / HOME | 400 BLOCK S 28TH ST | LOUISVILLE |
| 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) | 1500 BLOCK CRUMS LN | LOUISVILLE |
| 1ST DIVISION | 134 | SERVICE / GAS STATION | 1500 BLOCK MELLWOOD AVE | LOUISVILLE |
| 6TH DIVISION | 625 | PARKING LOT / GARAGE | 3300 BLOCK BARDSTOWN RD | LOUISVILLE |
| 1ST DIVISION | 135 | HOMELESS SHELTER / MISSION | 400 BLOCK E JEFFERSON ST | LOUISVILLE |
| 2ND DIVISION | 212 | RESTAURANT | 3400 BLOCK W BROADWAY | LOUISVILLE |
| 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) | 200 BLOCK E KENTUCKY ST | LOUISVILLE |
| 8TH DIVISION | 824 | RESIDENCE / HOME | 100 BLOCK LAURIE VALLEE RD | LOUISVILLE |
| 1ST DIVISION | 112 | GROCERY / SUPERMARKET | 2700 BLOCK W BROADWAY | LOUISVILLE |

| 1ST DIVISION | 123 | | W MUHAMMAD ALI BLVD / ROY WIL | LOUISVILLE |
|---|---|---|---|---|
| 2ND DIVISION | 211 | RESIDENCE / HOME | 600 BLOCK S 41ST ST | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 3000 BLOCK GREENWOOD AVE | LOUISVILLE |
| 6TH DIVISION | 625 | HOTEL / MOTEL / ETC. | 3300 BLOCK BARDSTOWN RD | LOUISVILLE |
| 3RD DIVISION | 323 | PARKING LOT / GARAGE | 8400 BLOCK NATIONAL TPKE | LOUISVILLE |
| 4TH DIVISION | 435 | RESIDENCE / HOME | 4100 BLOCK WHEELER AVE | LOUISVILLE |
| 4TH DIVISION | 436 | HIGHWAY / ROAD / ALLEY | 1000 BLOCK BROOKLINE AVE | LOUISVILLE |
| 8TH DIVISION | 811 | HIGHWAY / ROAD / ALLEY | 11500 BLOCK TAZWELL DR | LOUISVILLE |
| 2ND DIVISION | 236 | PARKING LOT / GARAGE | 3400 BLOCK LEES LN | LOUISVILLE |
| 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) | 300 BLOCK STARLET CT | LOUISVILLE |
| 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 3RD ST / W LIBERTY ST | LOUISVILLE |
| 1ST DIVISION | 112 | COMMERCIAL / OFFICE BUILDING | 200 BLOCK S 18TH ST | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1400 BLOCK BEECH ST | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 1800 BLOCK OREGON AVE | LOUISVILLE |
| 3RD DIVISION | 315 | RESIDENCE / HOME | 4900 BLOCK AXTELL AVE | LOUISVILLE |
| 4TH DIVISION | 424 | RESIDENCE / HOME | 1100 BLOCK LONGFIELD AVE | LOUISVILLE |
| 4TH DIVISION | 411 | CONVENIENCE STORE | 1100 BLOCK S 4TH ST | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1600 BLOCK DUMESNIL ST | LOUISVILLE |
| 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) | 1700 BLOCK DIXIE HWY | LOUISVILLE |
| 2ND DIVISION | 211 | RESIDENCE / HOME | 600 BLOCK S 38TH ST | LOUISVILLE |
| 2ND DIVISION | 212 | RESIDENCE / HOME | 1000 BLOCK S 40TH ST | LOUISVILLE |
| 1ST DIVISION | 112 | GOVERNMENT / PUBLIC BUILDING | 1700 BLOCK W CHESTNUT ST | LOUISVILLE |
| 4TH DIVISION | 436 | OTHER RESIDENCE (APARTMENT/CONDO) | 0 BLOCK COLONIAL OAKS CT | LOUISVILLE |
| 4TH DIVISION | 423 | OTHER RESIDENCE (APARTMENT/CONDO) | 3200 BLOCK UTAH AVE | LOUISVILLE |
| 4TH DIVISION | 436 | RESIDENCE / HOME | 700 BLOCK BROOKLINE AVE | LOUISVILLE |

| | | | | |
|---|---|---|---|---|
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1700 BLOCK PATTON CT | LOUISVILLE |
| 5TH DIVISION | 512 | BAR / NIGHT CLUB | 1200 BLOCK BARDSTOWN RD | LOUISVILLE |
| 2ND DIVISION | 225 | RESIDENCE / HOME | 1800 BLOCK BURWELL AVE | LOUISVILLE |
| 4TH DIVISION | 411 | RESIDENCE / HOME | 1200 BLOCK S 2ND ST | LOUISVILLE |
| 6TH DIVISION | 625 | RESIDENCE / HOME | 3000 BLOCK BOAIRES LN | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1700 BLOCK HALE AVE | LOUISVILLE |
| 8TH DIVISION | 823 | RESIDENCE / HOME | 17800 BLOCK BIRCH BEND CIR | LOUISVILLE |
| 4TH DIVISION | 411 | OTHER RESIDENCE (APARTMENT/CONDO) | 900 BLOCK S 3RD ST | LOUISVILLE |
| 8TH DIVISION | 823 | RESTAURANT | 12400 BLOCK LA GRANGE RD | LOUISVILLE |
| 1ST DIVISION | 135 | HIGHWAY / ROAD / ALLEY | E JEFFERSON ST / S PRESTON ST | LOUISVILLE |
| 3RD DIVISION | 331 | OTHER / UNKNOWN | 1700 BLOCK TEMPEST WAY | LOUISVILLE |
| 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL | 200 BLOCK E BROADWAY | LOUISVILLE |
| 4TH DIVISION | 423 | HIGHWAY / ROAD / ALLEY | STRADER AVE / WHEELER AVE | LOUISVILLE |
| 6TH DIVISION | 612 | GOVERNMENT / PUBLIC BUILDING | 5100 BLOCK JEFFERSON BLVD | LOUISVILLE |
| 7TH DIVISION | 736 | HOTEL / MOTEL / ETC. | 6500 BLOCK SIGNATURE DR | LOUISVILLE |
| 5TH DIVISION | 513 | HIGHWAY / ROAD / ALLEY | 1900 BLOCK RUTHERFORD AVE | LOUISVILLE |
| 4TH DIVISION | 411 | RESIDENCE / HOME | S 4TH ST / W OAK ST | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 1100 BLOCK S 23RD ST | LOUISVILLE |
| 5TH DIVISION | 514 | RESIDENCE / HOME | 3100 BLOCK DUNDEE RD | LOUISVILLE |
| 3RD DIVISION | 334 | RESIDENCE / HOME | 8600 BLOCK STANDING OAK DR | LOUISVILLE |
| 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY | DIXIE HWY / W HILL ST | LOUISVILLE |
| 5TH DIVISION | 512 | SERVICE / GAS STATION | 1100 BLOCK BARDSTOWN RD | LOUISVILLE |
| METRO LOUISVII|SHV | | HIGHWAY / ROAD / ALLEY | 7TH STREET RD / ARCADE AVE | SHIVELY |
| 6TH DIVISION | 625 | BANK / SAVINGS & LOAN | 3000 BLOCK BRECKENRIDGE LN | LOUISVILLE |
| 1ST DIVISION | 135 | OTHER RESIDENCE (APARTMENT/CONDO) | 400 BLOCK E MUHAMMAD ALI BLVD | LOUISVILLE |

| 4TH DIVISION | 412 | PARKING LOT / GARAGE | 1500 BLOCK S SHELBY ST | LOUISVILLE |
|---|---|---|---|---|
| 6TH DIVISION | 611 | RESIDENCE / HOME | 1500 BLOCK INDIANA AVE | LOUISVILLE |
| 1ST DIVISION | 111 | SERVICE / GAS STATION | 2100 BLOCK PORTLAND AVE | LOUISVILLE |
| 6TH DIVISION | 612 | HOTEL / MOTEL / ETC. | 4700 BLOCK PRESTON HWY | LOUISVILLE |
| 3RD DIVISION | 315 | SERVICE / GAS STATION | 9900 BLOCK DIXIE HWY | LOUISVILLE |
| 7TH DIVISION | 736 | HOTEL / MOTEL / ETC. | 7100 BLOCK PRESTON HWY | LOUISVILLE |
| 7TH DIVISION | 736 | RESIDENCE / HOME | 4700 BLOCK CREEK TREE CT | LOUISVILLE |
| 1ST DIVISION | 135 | DRUG STORE/DR`S OFFICE/HOSPITAL | 200 BLOCK E CHESTNUT ST | LOUISVILLE |
| 2ND DIVISION | 225 | OTHER RESIDENCE (APARTMENT/CONDO) | 1700 BLOCK PATTON CT | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2300 BLOCK HALE AVE | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 800 BLOCK S 23RD ST | LOUISVILLE |
| 1ST DIVISION | 123 | JAIL / PENITENTARY | 400 BLOCK S 8TH ST | LOUISVILLE |
| 3RD DIVISION | 323 | COMMERCIAL / OFFICE BUILDING | 7800 BLOCK NATIONAL TPKE | LOUISVILLE |
| 4TH DIVISION | 435 | RESIDENCE / HOME | 1700 BLOCK BICKNELL AVE | LOUISVILLE |
| 3RD DIVISION | 334 | OTHER / UNKNOWN | 4400 BLOCK PARALEE DR | LOUISVILLE |
| 4TH DIVISION | 423 | RESIDENCE / HOME | 900 BLOCK ALGONQUIN PKY | LOUISVILLE |
| 2ND DIVISION | 223 | CONVENIENCE STORE | 1800 BLOCK W KENTUCKY ST | LOUISVILLE |
| 5TH DIVISION | 512 | SERVICE / GAS STATION | 1100 BLOCK BARDSTOWN RD | LOUISVILLE |
| 2ND DIVISION | 223 | RESIDENCE / HOME | 2200 BLOCK OSAGE AVE | LOUISVILLE |
| 3RD DIVISION | 323 | RESIDENCE / HOME | 10000 BLOCK BUCKINGHAM DR | LOUISVILLE |
| 2ND DIVISION | 234 | RESIDENCE / HOME | 3000 BLOCK PENWAY AVE | LOUISVILLE |
| 6TH DIVISION | 613 | OTHER RESIDENCE (APARTMENT/CONDO) | 5200 BLOCK RANGELAND RD | LOUISVILLE |
| 4TH DIVISION | 435 | RESIDENCE / HOME | 4000 BLOCK CHURCHMAN AVE | LOUISVILLE |
| 3RD DIVISION | 322 | OTHER RESIDENCE (APARTMENT/CONDO) | 7100 BLOCK SOUTHSIDE DR | LOUISVILLE |
| 3RD DIVISION | 323 | OTHER RESIDENCE (APARTMENT/CONDO) | 7500 BLOCK CONNOR WAY | LOUISVILLE |

| 1ST DIVISION | 123 | OTHER / UNKNOWN | 600 BLOCK S 3RD ST | LOUISVILLE |
|---|---|---|---|---|
| 2ND DIVISION | 236 | HIGHWAY / ROAD / ALLEY | 4300 BLOCK CANE RUN RD | LOUISVILLE |
| 5TH DIVISION | 525 | PARKING LOT / GARAGE | 300 BLOCK MACON AVE | LOUISVILLE |
| 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY | W GAULBERT AVE / MCCLOSKEY AVE | LOUISVILLE |
| 3RD DIVISION | 323 | HIGHWAY / ROAD / ALLEY | 200 BLOCK SAM DR | LOUISVILLE |

| ZIP_CODE | ID |
| --- | --- |
| 40213 | 1334978 |
| 40204 | 1224471 |
| 40210 | 1319510 |
| 40272 | 1318063 |
| 40202 | 1319495 |
| 40211 | 1320920 |
| 40211 | 1353432 |
| 40203 | 1320682 |
| 40241 | 1326110 |
| 40216 | 1328046 |
| 40202 | 1327842 |
| 40220 | 1328069 |
| 40205 | 1329594 |
| 40203 | 1329649 |
| 40203 | 1330681 |
| 40214 | 1328739 |
| 40223 | 1328512 |
| 40241 | 1329562 |
| 40203 | 1329628 |
| 40203 | 1333127 |
| 40210 | 1331663 |
| 40211 | 1332500 |
| 40202 | 1333985 |
| 40219 | 1342164 |

| | |
|---|---|
| 40211 | 1334365 |
| 40211 | 1333120 |
| 40241 | 1334859 |
| 40214 | 1334838 |
| 40219 | 1343753 |
| 40220 | 1340746 |
| 40202 | 1343428 |
| 40202 | 1343425 |
| 40210 | 1343300 |
| 40215 | 1343499 |
| 40215 | 1344893 |
| 40215 | 1343306 |
| 40220 | 1344894 |
| 40216 | 1347115 |
| 40210 | 1345286 |
| 40208 | 1345462 |
| 40214 | 1346881 |
| 40211 | 1345788 |
| 40211 | 1348244 |
| 40202 | 1346796 |
| 40207 | 1349275 |
| 40216 | 1346941 |
| 40215 | 1348037 |
| 40216 | 1353398 |
| 40220 | 1348865 |

| | |
|---|---|
| 40299 | 1352655 |
| 40215 | 1352652 |
| 40203 | 1352653 |
| 40258 | 1258162 |
| 40215 | 1353700 |
| 40214 | 1353520 |
| 40212 | 1282589 |
| 40202 | 1356888 |
| 40242 | 1357708 |
| 40202 | 1357710 |
| 40202 | 1357492 |
| 40202 | 1357854 |
| 40214 | 1358722 |
| 40272 | 1243602 |
| 40210 | 1358433 |
| 40204 | 1358493 |
| 40211 | 1358496 |
| 40272 | 1358717 |
| 40202 | 1358752 |
| 40220 | 1219375 |
| 40216 | 1220406 |
| 40222 | 1359908 |
| 40204 | 1359705 |
| 40213 | 1219770 |
| 40216 | 1219960 |

| | |
|---|---|
| 40215 | 1219910 |
| 40212 | 1221522 |
| 40211 | 1220109 |
| 40220 | 1221270 |
| 40210 | 1219973 |
| 40212 | 1220285 |
| 40118 | 1221997 |
| 40219 | 1221378 |
| 40202 | 1222191 |
| 40258 | 1221593 |
| 40210 | 1221599 |
| 40229 | 1221314 |
| 40203 | 1269052 |
| 40272 | 1221263 |
| 40258 | 1224717 |
| 40219 | 1221492 |
| 40210 | 1222046 |
| 40218 | 1222270 |
| 40202 | 1221978 |
| 40222 | 1222473 |
| 40299 | 1222278 |
| 40206 | 1327499 |
| 40215 | 1224519 |
| 40223 | 1224523 |
| 40245 | 1224613 |

| | |
|---|---|
| 40202 | 1226715 |
| 40203 | 1225025 |
| 40258 | 1228038 |
| 40203 | 1226161 |
| 40219 | 1228267 |
| 40216 | 1228254 |
| 40291 | 1227403 |
| 40211 | 1227004 |
| 40207 | 1228021 |
| 40211 | 1227003 |
| 40211 | 1227404 |
| 40218 | 1226032 |
| 40203 | 1226888 |
| 40215 | 1227735 |
| 40210 | 1238101 |
| 40272 | 1228242 |
| 40208 | 1226608 |
| 40203 | 1228670 |
| 40219 | 1229998 |
| 40202 | 1228347 |
| 40202 | 1230546 |
| 40228 | 1230106 |
| 40219 | 1229356 |
| 40272 | 1229093 |
| 40203 | 1229487 |

| | |
|---|---|
| 40219 | 1231167 |
| 40203 | 1231757 |
| 40202 | 1231317 |
| 40210 | 1232785 |
| 40218 | 1233211 |
| 40215 | 1232789 |
| 40214 | 1232879 |
| 40208 | 1232876 |
| 40291 | 1233580 |
| 40212 | 1242206 |
| 40218 | 1238640 |
| 40214 | 1238642 |
| 40208 | 1240287 |
| 40212 | 1240933 |
| 40203 | 1271005 |
| 40272 | 1240127 |
| 40208 | 1240296 |
| 40216 | 1241690 |
| 40208 | 1241284 |
| 40118 | 1242196 |
| 40258 | 1244285 |
| 40272 | 1242388 |
| 40215 | 1243458 |
| 40219 | 1261339 |
| 40203 | 1243900 |

| | |
|---|---|
| 40206 | 1247701 |
| 40229 | 1244711 |
| 40211 | 1265914 |
| 40218 | 1246151 |
| 40218 | 1247120 |
| 40258 | 1246741 |
| 40202 | 1251737 |
| 40210 | 1251971 |
| 40218 | 1247152 |
| 40215 | 1252461 |
| 40210 | 1251970 |
| 40220 | 1252196 |
| 40218 | 1252338 |
| 40258 | 1198753 |
| 40216 | 1252589 |
| 40218 | 1251611 |
| 40210 | 1257871 |
| 40291 | 1369417 |
| 40118 | 1253329 |
| 40215 | 1252482 |
| 40219 | 1253339 |
| 40214 | 1254331 |
| 40118 | 1256467 |
| 40202 | 1259105 |
| 40202 | 1258041 |

| | |
|---|---|
| 40203 | 1254293 |
| 40272 | 1256305 |
| 40208 | 1258255 |
| 40212 | 1258081 |
| 40220 | 1260686 |
| 40215 | 1363112 |
| 40209 | 1260687 |
| 40206 | 1258569 |
| 40208 | 1261118 |
| 40219 | 1265714 |
| 40202 | 1267543 |
| 40220 | 1262646 |
| 40222 | 1263524 |
| 40207 | 1265240 |
| 40215 | 1264894 |
| 40206 | 1265430 |
| 40208 | 1265850 |
| 40202 | 1265290 |
| 40229 | 1267034 |
| 40215 | 1265680 |
| 40214 | 1266139 |
| 40211 | 1266943 |
| 40218 | 1266799 |
| 40222 | 1267617 |
| 40217 | 1267589 |

| | |
|---|---|
| 40218 | 1267840 |
| 40216 | 1267534 |
| 40299 | 1267553 |
| 40215 | 1267965 |
| 40215 | 1267699 |
| 40214 | 1267747 |
| 40211 | 1275451 |
| 40272 | 1267964 |
| 40220 | 1268000 |
| 40217 | 1277344 |
| 40204 | 1269392 |
| 40218 | 1267935 |
| 40203 | 1276405 |
| 40211 | 1269895 |
| 40214 | 1268098 |
| 40210 | 1269506 |
| 40272 | 1270221 |
| 40210 | 1272052 |
| 40205 | 1269440 |
| 40211 | 1272275 |
| 40213 | 1270809 |
| 40299 | 1275187 |
| 40204 | 1281333 |
| 40229 | 1284253 |
| 40272 | 1271791 |

| | |
|---|---|
| 40210 | 1282150 |
| 40118 | 1277456 |
| 40241 | 1277375 |
| 40207 | 1277602 |
| 40212 | 1281125 |
| 40204 | 1278150 |
| 40258 | 1276945 |
| 40202 | 1278498 |
| 40216 | 1277455 |
| 40214 | 1280128 |
| 40202 | 1277579 |
| 40211 | 1279131 |
| 40211 | 1280125 |
| 40214 | 1280127 |
| 40207 | 1280158 |
| 40206 | 1279193 |
| 40219 | 1278987 |
| 40211 | 1280492 |
| 40216 | 1280886 |
| 40211 | 1344769 |
| 40272 | 1290326 |
| 40023 | 1280167 |
| 40219 | 1280935 |
| 40211 | 1281300 |
| 40291 | 1282594 |

| | |
|---|---|
| 40245 | 1281136 |
| 40219 | 1283917 |
| 40272 | 1284878 |
| 40214 | 1283614 |
| 40218 | 1283650 |
| 40258 | 1281759 |
| 40214 | 1283093 |
| 40216 | 1282394 |
| 40214 | 1284760 |
| 40214 | 1283924 |
| 40216 | 1283684 |
| 40217 | 1289566 |
| 40202 | 1292652 |
| 40223 | 1284011 |
| 40211 | 1289679 |
| 40214 | 1289633 |
| 40118 | 1291984 |
| 40215 | 1290394 |
| 40219 | 1290419 |
| 40213 | 1284859 |
| 40215 | 1298383 |
| 40210 | 1291970 |
| 40219 | 1291933 |
| 40218 | 1305995 |
| 40216 | 1291967 |

| | |
|---|---|
| 40203 | 1289298 |
| 40214 | 1292021 |
| 40210 | 1291767 |
| 40215 | 1307926 |
| 40118 | 1289419 |
| 40211 | 1292993 |
| 40272 | 1304328 |
| 40202 | 1293483 |
| 40219 | 1293662 |
| 40215 | 1293918 |
| 40202 | 1291927 |
| 40222 | 1294585 |
| 40214 | 1293969 |
| 40219 | 1293482 |
| 40210 | 1292437 |
| 40212 | 1292662 |
| 40216 | 1292711 |
| 40216 | 1310215 |
| 40210 | 1355860 |
| 40216 | 1302210 |
| 40209 | 1309420 |
| 40216 | 1293533 |
| 40211 | 1304163 |
| 40216 | 1313695 |
| 40203 | 1293596 |

| | |
|---|---|
| 40205 | 1305045 |
| 40202 | 1304807 |
| 40212 | 1307854 |
| 40219 | 1307215 |
| 40214 | 1308052 |
| 40214 | 1296058 |
| 40202 | 1297006 |
| 40211 | 1311536 |
| 40202 | 1304356 |
| 40215 | 1307045 |
| 40212 | 1307222 |
| 40212 | 1307344 |
| 40202 | 1307348 |
| 40216 | 1310189 |
| 40272 | 1310782 |
| 40202 | 1313264 |
| 40214 | 1310359 |
| 40214 | 1310235 |
| 40212 | 1310234 |
| 40202 | 1310252 |
| 40213 | 1311845 |
| 40208 | 1315123 |
| 40218 | 1311843 |
| 40216 | 1315246 |
| 40215 | 1319722 |

| | |
|---|---|
| 40291 | 1315854 |
| 40211 | 1364009 |
| 40214 | 1315497 |
| 40211 | 1315961 |
| 40215 | 1316307 |
| 40203 | 1316281 |
| 40219 | 1315956 |
| 40215 | 1317306 |
| 40202 | 1316612 |
| 40220 | 1315293 |
| 40214 | 1315225 |
| 40245 | 1315065 |
| 40204 | 1315244 |
| 40210 | 1315819 |
| 40245 | 1315686 |
| 40291 | 1319681 |
| 40210 | 1325887 |
| 40222 | 1315880 |
| 40215 | 1315963 |
| 40211 | 1319537 |
| 40206 | 1327674 |
| 40205 | 1316925 |
| 40206 | 1320583 |
| 40229 | 1320659 |
| 40299 | 1320968 |

| | |
|---|---|
| 40291 | 1328234 |
| 40214 | 1321157 |
| 40214 | 1326156 |
| 40258 | 1325844 |
| 40219 | 1320041 |
| 40210 | 1326837 |
| 40218 | 1322218 |
| 40258 | 1326972 |
| 40210 | 1327471 |
| 40223 | 1327649 |
| 40215 | 1327740 |
| 40258 | 1321220 |
| 40215 | 1327958 |
| 40210 | 1328218 |
| 40258 | 1328406 |
| 40214 | 1329291 |
| 40258 | 1329746 |
| 40215 | 1326904 |
| 40215 | 1330154 |
| 40210 | 1327716 |
| 40203 | 1400053 |
| 40210 | 1329611 |
| 40220 | 1327488 |
| 40205 | 1330596 |
| 40208 | 1327711 |

| | |
|---|---|
| 40023 | 1328257 |
| 40203 | 1329999 |
| 40219 | 1331328 |
| 40245 | 1328486 |
| 40272 | 1333018 |
| 40118 | 1329993 |
| 40204 | 1329478 |
| 40212 | 1329760 |
| 40214 | 1332135 |
| 40241 | 1330039 |
| 40242 | 1331344 |
| 40210 | 1333029 |
| 40219 | 1333276 |
| 40219 | 1332128 |
| 40203 | 1334266 |
| 40208 | 1332850 |
| 40215 | 1333948 |
| 40206 | 1332911 |
| 40215 | 1335132 |
| 40203 | 1334383 |
| 40222 | 1333455 |
| 40210 | 1344818 |
| 40211 | 1334208 |
| 40219 | 1340206 |
| 40118 | 1339535 |

| | |
|---|---|
| 40211 | 1339900 |
| 40217 | 1339917 |
| 40218 | 1341852 |
| 40203 | 1341741 |
| 40203 | 1335762 |
| 40208 | 1346028 |
| 40214 | 1342427 |
| 40211 | 1341204 |
| 40211 | 1341213 |
| 40203 | 1355108 |
| 40203 | 1364589 |
| 40202 | 1344810 |
| 40211 | 1344359 |
| 40217 | 1344727 |
| 40204 | 1344356 |
| 40118 | 1344760 |
| 40219 | 1344537 |
| 40216 | 1358972 |
| 40204 | 1345602 |
| 40217 | 1344498 |
| 40215 | 1346543 |
| 40205 | 1344664 |
| 40216 | 1346903 |
| 40203 | 1347106 |
| 40211 | 1348017 |

| | |
|---|---|
| 40215 | 1348340 |
| 40215 | 1349051 |
| 40220 | 1349281 |
| 40203 | 1349293 |
| 40208 | 1349308 |
| 40216 | 1352427 |
| 40216 | 1361309 |
| 40203 | 1353881 |
| 40258 | 1354379 |
| 40211 | 1349145 |
| 40203 | 1349412 |
| 40258 | 1354644 |
| 40210 | 1354402 |
| 40214 | 1354888 |
| 40204 | 1354726 |
| 40203 | 1352677 |
| 40209 | 1354917 |
| 40215 | 1354937 |
| 40203 | 1354971 |
| 40208 | 1356526 |
| 40202 | 1364713 |
| 40203 | 1355225 |
| 40208 | 1355447 |
| 40228 | 1354620 |
| 40258 | 1354757 |

| | |
|---|---|
| 40204 | 1384847 |
| 40215 | 1354788 |
| 40216 | 1355876 |
| 40245 | 1356545 |
| 40210 | 1355476 |
| 40220 | 1356524 |
| 40210 | 1356150 |
| 40210 | 1356268 |
| 40229 | 1361891 |
| 40205 | 1361872 |
| 40207 | 1364115 |
| 40215 | 1360779 |
| 40215 | 1363380 |
| 40203 | 1360879 |
| 40211 | 1364199 |
| 40203 | 1364471 |
| 40205 | 1365092 |
| 40208 | 1365082 |
| 40203 | 1364843 |
| 40272 | 1363424 |
| 40242 | 1363844 |
| 40219 | 1365895 |
| 40291 | 1364762 |
| 40214 | 1366154 |
| 40291 | 1364415 |

| | |
|---|---|
| 40212 | 1365109 |
| 40216 | 1365567 |
| 40216 | 1365904 |
| 40215 | 1367040 |
| 40216 | 1366417 |
| 40218 | 1365554 |
| 40220 | 1367117 |
| 40258 | 1366915 |
| 40203 | 1366931 |
| 40204 | 1366147 |
| 40272 | 1367632 |
| 40217 | 1385775 |
| 40203 | 1366917 |
| 40245 | 1367600 |
| 40241 | 1367096 |
| 40219 | 1367666 |
| 40211 | 1367610 |
| 40241 | 1368044 |
| 40215 | 1361710 |
| 40219 | 1367934 |
| 40214 | 1368037 |
| | 1368010 |
| 40215 | 1367676 |
| 40220 | 1367938 |
| 40212 | 1367687 |

| | |
|---|---|
| 40272 | 1368253 |
| 40202 | 1368204 |
| 40213 | 1368178 |
| 40214 | 1369287 |
| 40217 | 1368296 |
| 40211 | 1368704 |
| 40215 | 1369031 |
| 40216 | 1368686 |
| 40215 | 1369667 |
| 40219 | 1372832 |
| 40229 | 1370097 |
| 40206 | 1360750 |
| 40216 | 1370734 |
| 40203 | 1393860 |
| 40258 | 1371898 |
| 40222 | 1370382 |
| 40215 | 1371903 |
| 40202 | 1381945 |
| 40258 | 1360439 |
| 40214 | 1365814 |
| 40205 | 1360719 |
| 40203 | 1366051 |
| 40216 | 1360289 |
| 40212 | 1338944 |
| 40218 | 1363055 |

| | |
|---|---|
| 40203 | 1364641 |
| 40229 | 1365630 |
| 40228 | 1366004 |
| 40212 | 1365663 |
| 40205 | 1361788 |
| 40202 | 1365767 |
| 40208 | 1369136 |
| 40214 | 1372667 |
| 40272 | 1365030 |
| 40211 | 1371526 |
| 40214 | 1372353 |
| 40213 | 1371723 |
| 40218 | 1369430 |
| 40218 | 1380692 |
| 40118 | 1372228 |
| 40206 | 1381707 |
| 40258 | 1146455 |
| 40215 | 1372492 |
| 40214 | 1370686 |
| 40207 | 1379724 |
| 40204 | 1372648 |
| 40216 | 1372477 |
| 40210 | 1299056 |
| 40211 | 1377279 |
| 40272 | 1377175 |

| | |
|---|---|
| 40211 | 1372668 |
| 40215 | 1377523 |
| 40215 | 1377186 |
| 40212 | 1381330 |
| 40204 | 1379109 |
| 40211 | 1392783 |
| 40204 | 1377508 |
| 40212 | 1380255 |
| 40210 | 1379618 |
| 40219 | 1379626 |
| 40211 | 1381073 |
| 40214 | 1381067 |
| 40202 | 1386284 |
| 40204 | 1381356 |
| 40214 | 1380934 |
| 40210 | 1381372 |
| 40216 | 1381703 |
| 40213 | 1384070 |
| 40211 | 1381858 |
| 40211 | 1383593 |
| 40211 | 1382695 |
| 40218 | 1382049 |
| 40217 | 1382904 |
| 40229 | 1383783 |
| 40209 | 1384112 |

| | |
|---|---|
| 40202 | 1392102 |
| 40229 | 1384701 |
| 40214 | 1386160 |
| 40202 | 1384436 |
| 40203 | 1384698 |
| 40211 | 1385768 |
| 40204 | 1384347 |
| 40210 | 1386551 |
| 40212 | 1384650 |
| 40211 | 1384871 |
| 40219 | 1384695 |
| 40211 | 1391904 |
| 40291 | 1391958 |
| 40216 | 1391854 |
| 40214 | 1390861 |
| 40216 | 1395486 |
| 40214 | 1392227 |
| 40118 | 1392754 |
| 40206 | 1300913 |
| 40205 | 1391891 |
| 40203 | 1393877 |
| 40211 | 1393783 |
| 40202 | 1393193 |
| 40203 | 1392251 |
| 40206 | 1392528 |

| | |
|---|---|
| 40228 | 1396344 |
| 40211 | 1393879 |
| 40215 | 1395481 |
| 40208 | 1396469 |
| 40217 | 1396472 |
| 40205 | 1396480 |
| 40214 | 1172947 |
| 40211 | 1397237 |
| 40212 | 1397665 |
| 40208 | 1398437 |
| 40212 | 1399070 |
| 40211 | 1401883 |
| 40215 | 1399532 |
| 40208 | 1399123 |
| 40210 | 1399122 |
| 40204 | 1398823 |
| 40211 | 1400336 |
| 40202 | 1399975 |
| 40208 | 1398934 |
| 40216 | 1402040 |
| 40216 | 1185771 |
| 40218 | 1402698 |
| 40211 | 1184462 |
| 40229 | 1402696 |
| 40216 | 1404427 |

| | |
|---|---|
| 40218 | 1186849 |
| 40118 | 1404438 |
| 40216 | 1145464 |
| 40245 | 1403460 |
| 40214 | 1159045 |
| 40218 | 1159383 |
| 40211 | 1146238 |
| 40206 | 1404530 |
| 40218 | 1145286 |
| 40215 | 1146639 |
| 40202 | 1145540 |
| 40203 | 1145604 |
| 40258 | 1146133 |
| 40258 | 1146641 |
| 40229 | 1146418 |
| 40203 | 1159262 |
| 40219 | 1148136 |
| 40214 | 1159840 |
| 40216 | 1159240 |
| 40210 | 1148137 |
| 40212 | 1159685 |
| 40220 | 1159241 |
| 40272 | 1161660 |
| 40212 | 1161227 |
| 40202 | 1160391 |

| | |
|---|---|
| 40203 | 1160495 |
| 40214 | 1160767 |
| 40208 | 1160592 |
| 40202 | 1172859 |
| 40204 | 1160650 |
| 40210 | 1183410 |
| 40204 | 1250238 |
| 40210 | 1160745 |
| 40202 | 1161053 |
| 40214 | 1183750 |
| 40202 | 1183398 |
| 40208 | 1211698 |
| 40218 | 1183968 |
| 40210 | 1183426 |
| 40210 | 1197034 |
| 40203 | 1184606 |
| 40210 | 1185758 |
| 40214 | 1185168 |
| 40202 | 1185814 |
| 40214 | 1248229 |
| 40216 | 1184097 |
| 40219 | 1184998 |
| 40214 | 1197013 |
| 40216 | 1185805 |
| 40214 | 1197018 |

| | |
|---|---|
| 40207 | 1197056 |
| 40202 | 1197772 |
| 40272 | 1198083 |
| 40212 | 1198812 |
| 40212 | 1198816 |
| 40211 | 1197593 |
| 40215 | 1199426 |
| 40216 | 1376378 |
| 40245 | 1211289 |
| 40215 | 1199533 |
| 40229 | 1212091 |
| 40202 | 1211135 |
| 40213 | 1362132 |
| 40203 | 1212101 |
| 40214 | 1212122 |
| 40215 | 1223200 |
| 40210 | 1211763 |
| 40258 | 1223206 |
| 40212 | 1222727 |
| 40210 | 1234330 |
| 40272 | 1285157 |
| 40215 | 1222992 |
| 40202 | 1247876 |
| 40202 | 1235078 |
| 40258 | 1235192 |

| | |
|---|---|
| 40214 | 1236056 |
| 40218 | 1235926 |
| 40214 | 1236563 |
| 40219 | 1236540 |
| 40118 | 1236896 |
| 40209 | 1237042 |
| 40212 | 1236302 |
| 40219 | 1236936 |
| 40203 | 1236811 |
| 40219 | 1248439 |
| 40258 | 1247975 |
| 40219 | 1237314 |
| 40215 | 1249124 |
| 40203 | 1237455 |
| 40212 | 1301141 |
| 40272 | 1237523 |
| 40210 | 1248215 |
| 40208 | 1248915 |
| 40214 | 1251364 |
| 40209 | 1249125 |
| 40215 | 1248684 |
| 40258 | 1249336 |
| 40202 | 1251386 |
| 40220 | 1248815 |
| 40212 | 1249343 |

| | |
|---|---|
| 40214 | 1248988 |
| 40210 | 1250988 |
| 40118 | 1251389 |
| 40215 | 1249454 |
| 40203 | 1249817 |
| 40222 | 1250739 |
| 40217 | 1273945 |
| 40213 | 1251132 |
| 40222 | 1250685 |
| 40214 | 1285514 |
| 40299 | 1261750 |
| 40204 | 1273078 |
| 40202 | 1272783 |
| 40202 | 1286839 |
| 40202 | 1273097 |
| 40202 | 1273269 |
| 40220 | 1262192 |
| 40219 | 1288103 |
| 40272 | 1273859 |
| 40211 | 1273489 |
| 40212 | 1272776 |
| 40229 | 1273882 |
| 40220 | 1273514 |
| 40212 | 1273275 |
| 40258 | 1274115 |

| | |
|---|---|
| 40210 | 1274041 |
| 40212 | 1273786 |
| 40211 | 1274062 |
| 40212 | 1273265 |
| 40211 | 1299738 |
| 40202 | 1274366 |
| 40205 | 1274332 |
| 40203 | 1274521 |
| 40213 | 1285446 |
| 40241 | 1274913 |
| 40202 | 1286807 |
| 40210 | 1274544 |
| 40209 | 1285432 |
| 40212 | 1285679 |
| 40202 | 1286597 |
| 40212 | 1287205 |
| 40205 | 1286394 |
| 40202 | 1286398 |
| 40214 | 1286779 |
| 40216 | 1286296 |
| 40229 | 1286730 |
| 40203 | 1287733 |
| 40212 | 1287255 |
| 40212 | 1288025 |
| 40245 | 1288212 |

| | |
|---|---|
| 40216 | 1287692 |
| 40206 | 1287686 |
| 40203 | 1288153 |
| 40208 | 1299107 |
| 40210 | 1288280 |
| 40202 | 1299990 |
| 40217 | 1288089 |
| 40258 | 1298861 |
| 40203 | 1298752 |
| 40212 | 1299364 |
| 40214 | 1298912 |
| 40203 | 1298914 |
| 40212 | 1299986 |
| 40210 | 1299426 |
| 40209 | 1299049 |
| 40208 | 1301065 |
| 40206 | 1299688 |
| 40229 | 1299707 |
| 40229 | 1300088 |
| 40210 | 1299900 |
| 40202 | 1300044 |
| 40202 | 1300619 |
| 40215 | 1322190 |
| 40214 | 1301058 |
| 40211 | 1323330 |

| | |
|---|---|
| 40202 | 1301173 |
| 40212 | 1301493 |
| 40203 | 1301787 |
| 40218 | 1301285 |
| 40206 | 1301180 |
| 40118 | 1302047 |
| 40203 | 1301548 |
| 40215 | 1324611 |
| 40222 | 1301232 |
| 40208 | 1322219 |
| 40229 | 1301366 |
| 40208 | 1324474 |
| 40291 | 1322560 |
| 40213 | 1301898 |
| 40245 | 1323509 |
| 40202 | 1322504 |
| 40215 | 1322528 |
| 40219 | 1323324 |
| 40208 | 1323154 |
| 40214 | 1323131 |
| 40202 | 1362355 |
| 40215 | 1323733 |
| 40214 | 1323329 |
| 40204 | 1324501 |
| 40202 | 1325067 |

| | |
|---|---|
| 40272 | 1323493 |
| 40212 | 1324458 |
| 40202 | 1324573 |
| 40203 | 1324580 |
| 40212 | 1379777 |
| 40212 | 1325527 |
| 40211 | 1324687 |
| 40215 | 1338968 |
| 40223 | 1324661 |
| 40215 | 1325491 |
| 40208 | 1336619 |
| 40214 | 1336042 |
| 40223 | 1336358 |
| 40202 | 1337359 |
| 40202 | 1337457 |
| 40202 | 1338303 |
| 40210 | 1337144 |
| 40241 | 1338294 |
| 40202 | 1337349 |
| 40202 | 1338870 |
| 40212 | 1338982 |
| 40208 | 1338404 |
| 40205 | 1349754 |
| 40216 | 1337601 |
| 40204 | 1349590 |

| | |
|---|---|
| 40218 | 1338652 |
| 40214 | 1339034 |
| 40215 | 1349972 |
| 40211 | 1349589 |
| 40213 | 1351696 |
| 40211 | 1349658 |
| 40203 | 1349663 |
| 40241 | 1349982 |
| 40216 | 1350684 |
| 40208 | 1349773 |
| 40204 | 1350628 |
| 40211 | 1350733 |
| 40229 | 1351505 |
| 40210 | 1351528 |
| 40228 | 1351577 |
| 40204 | 1362521 |
| 40210 | 1351679 |
| 40202 | 1351704 |
| 40202 | 1362121 |
| 40214 | 1362111 |
| 40215 | 1362320 |
| 40203 | 1362863 |
| 40208 | 1387177 |
| 40299 | 1362925 |
| 40202 | 1362948 |

| | |
|---|---|
| 40211 | 1362301 |
| 40202 | 1373044 |
| 40219 | 1362847 |
| 40203 | 1373015 |
| 40211 | 1373513 |
| 40214 | 1373614 |
| 40208 | 1373842 |
| 40258 | 1374604 |
| 40245 | 1373673 |
| 40207 | 1373947 |
| 40211 | 1373767 |
| 40211 | 1373845 |
| 40217 | 1374945 |
| 40258 | 1374949 |
| 40212 | 1375246 |
| 40215 | 1374590 |
| 40203 | 1375268 |
| 40211 | 1374671 |
| 40210 | 1375375 |
| 40208 | 1375915 |
| 40211 | 1172665 |
| 40212 | 1375925 |
| 40210 | 1376433 |
| 40211 | 1376448 |
| 40204 | 1386856 |

| | |
|---|---|
| 40211 | 1375737 |
| 40229 | 1387045 |
| 40214 | 1376609 |
| 40210 | 1387068 |
| 40216 | 1376192 |
| 40202 | 1386996 |
| 40202 | 1388413 |
| 40211 | 1387150 |
| 40203 | 1387454 |
| 40208 | 1387875 |
| 40258 | 1379138 |
| 40243 | 1388441 |
| 40214 | 1388479 |
| 40211 | 1388112 |
| 40241 | 1387577 |
| 40214 | 1401089 |
| 40211 | 1401440 |
| 40218 | 1388450 |
| 40203 | 1389258 |
| 40215 | 1389269 |
| 40214 | 1400543 |
| 40272 | 1389333 |
| 40203 | 1389002 |
| 40202 | 1389497 |
| 40212 | 1389398 |

| | |
|---|---|
| 40202 | 1389065 |
| 40206 | 1389997 |
| 40202 | 1390346 |
| 40208 | 1389720 |
| 40208 | 1389542 |
| 40214 | 1400504 |
| 40241 | 1400741 |
| 40215 | 1401110 |
| 40206 | 1400848 |
| 40208 | 1400533 |
| 40272 | 1171930 |
| 40210 | 1172431 |
| 40216 | 1401287 |
| 40211 | 1172584 |
| 40204 | 1171993 |
| 40210 | 1172452 |
| 40203 | 1172627 |
| 40202 | 1377253 |
| 40202 | 1384572 |
| 40228 | 1172483 |
| 40212 | 1172478 |
| 40214 | 1372240 |
| 40215 | 1372394 |
| 40206 | 1377011 |
| 40222 | 1377570 |

| 40218 | 1372773 |
| 40202 | 1377493 |
| 40211 | 1378007 |
| 40215 | 1378603 |
| 40213 | 1378614 |
| 40217 | 1378851 |
| 40272 | 1379651 |
| 40291 | 1379222 |
| 40202 | 1380630 |
| 40206 | 1379751 |
| 40214 | 1380401 |
| 40218 | 1383841 |
| 40202 | 1380629 |
| 40208 | 1381831 |
| 40216 | 1391971 |
| 40210 | 1381914 |
| 40210 | 1382108 |
| 40291 | 1383942 |
| 40216 | 1384144 |
| 40206 | 1382987 |
| 40203 | 1384657 |
| 40210 | 1383859 |
| 40219 | 1384661 |
| 40206 | 1384519 |
| 40211 | 1396889 |

| 40202 | 1384401 |
|-------|---------|
| 40211 | 1383206 |
| 40208 | 1385657 |
| 40214 | 1145500 |
| 40220 | 1385485 |
| 40215 | 1384922 |
| 40203 | 1393847 |
| 40216 | 1386148 |
| 40216 | 1385950 |
| 40272 | 1390727 |
| 40208 | 1386371 |
| 40216 | 1391317 |
| 40215 | 1391370 |
| 40213 | 1392154 |
| 40208 | 1391347 |
| 40220 | 1393978 |
| 40212 | 1392892 |
| 40216 | 1392840 |
| 40206 | 1396937 |
| 40218 | 1197852 |
| 40202 | 1393357 |
| 40211 | 1396877 |
| 40203 | 1397291 |
| 40223 | 1400117 |
| 40211 | 1396979 |

| | |
|---|---|
| 40203 | 1397842 |
| 40211 | 1397299 |
| 40211 | 1396958 |
| 40218 | 1396970 |
| 40214 | 1398194 |
| 40215 | 1397831 |
| 40215 | 1398690 |
| 40241 | 1398227 |
| 40216 | 1400051 |
| 40118 | 1399109 |
| 40202 | 1401912 |
| 40203 | 1399173 |
| 40211 | 1399245 |
| 40210 | 1403292 |
| 40258 | 1401778 |
| 40215 | 1403808 |
| 40203 | 1402680 |
| 40210 | 1403429 |
| 40210 | 1404252 |
| 40211 | 1403523 |
| 40211 | 1147553 |
| 40203 | 1147179 |
| 40214 | 1146866 |
| 40215 | 1147448 |
| 40214 | 1147224 |

| | |
|---|---|
| 40210 | 1158922 |
| 40204 | 1147942 |
| 40210 | 1147819 |
| 40203 | 1158984 |
| 40220 | 1160228 |
| 40210 | 1158965 |
| 40023 | 1161500 |
| 40203 | 1159903 |
| 40245 | 1159896 |
| 40202 | 1159918 |
| 40216 | 1161497 |
| 40202 | 1160411 |
| 40215 | 1184300 |
| 40219 | 1183592 |
| 40213 | 1185355 |
| 40205 | 1185876 |
| 40203 | 1183595 |
| 40210 | 1183378 |
| 40205 | 1184577 |
| 40258 | 1184379 |
| 40210 | 1183703 |
| 40204 | 1185966 |
| 40215 | 1185875 |
| 40220 | 1185969 |
| 40202 | 1199785 |

| | |
|---|---|
| 40217 | 1185853 |
| 40213 | 1186659 |
| 40212 | 1186911 |
| 40213 | 1198668 |
| 40272 | 1198895 |
| 40219 | 1198667 |
| 40219 | 1200660 |
| 40202 | 1198654 |
| 40210 | 1198671 |
| 40210 | 1200490 |
| 40211 | 1198790 |
| 40203 | 1198996 |
| 40214 | 1198691 |
| 40215 | 1198787 |
| 40272 | 1199591 |
| 40208 | 1200505 |
| 40210 | 1199585 |
| 40204 | 1200006 |
| 40210 | 1200044 |
| 40118 | 1200138 |
| 40210 | 1199488 |
| 40219 | 1200508 |
| 40215 | 1212183 |
| 40214 | 1223148 |
| 40214 | 1223041 |

| | |
|---|---|
| 40202 | 1223275 |
| 40216 | 1223286 |
| 40207 | 1234493 |
| 40210 | 1235327 |
| 40214 | 1234849 |

| ID | AGENCY_DESC | CASE_NUMBI | CITATION_YEAR | CITATION_CC | CITATION_TY | CITATION_DATE |
|---|---|---|---|---|---|---|
| 767300 | LOUISVILLE METRO PO | | 2019 | N785730 | ARREST | 1/12/2019 19:40 |
| 12319 | LOUISVILLE METRO PO | | 2019 | N785732 | ARREST | 2/24/2019 1:40 |
| 162564 | LOUISVILLE METRO PO | | 2019 | N108302 | ARREST | 3/30/2019 14:30 |
| 534532 | LOUISVILLE METRO PO | | 2019 | P020153 | ARREST | 4/15/2019 14:27 |
| 544600 | LOUISVILLE METRO PO | | 2019 | P088938 | SUMMONS | 6/1/2019 2:35 |
| 142679 | LOUISVILLE METRO PO | | 2019 | DG10430 | CITATION | 6/24/2019 17:59 |
| 48396 | LOUISVILLE METRO PO | | 2019 | N891467 | ARREST | 9/15/2019 3:14 |
| 601354 | LOUISVILLE METRO PO | | 2019 | P115926 | ARREST | 11/16/2019 3:29 |
| 116727 | LOUISVILLE METRO PO | | 2020 | N915783 | SUMMONS | 1/12/2020 6:11 |
| 329490 | LOUISVILLE METRO PO | | 2020 | P022897 | ARREST | 2/2/2020 3:50 |
| 807874 | LOUISVILLE METRO PO | | 2020 | P014206 | WARRANT | 5/4/2020 19:40 |
| 635901 | LOUISVILLE METRO PO | | 2020 | PO14206 | ARREST | 5/4/2020 19:40 |
| 863788 | LOUISVILLE METRO PO | | 2020 | P277226 | ARREST | 7/25/2020 22:02 |
| 814197 | LOUISVILLE METRO PO | | 2020 | P277227 | ARREST | 7/25/2020 22:10 |
| 766266 | LOUISVILLE METRO PO | | 2020 | P277230 | ARREST | 7/26/2020 0:45 |
| 781235 | LOUISVILLE METRO PO | | 2020 | P277232 | ARREST | 7/26/2020 2:47 |

| CITATION_LOCATION | DIVISION | BEAT | PERSONS_SEX | PERSONS_RA | PERSONS_ETI | PERSONS_AG | PERSONS_HO |
|---|---|---|---|---|---|---|---|
| 1800 BLOCK S 3RD ST | 4 | 2 | M | W | N | 21 | LOUISVILLE |
| 1700 BLOCK S 4TH ST | 4 | 2 | M | W | N | 19 | LOUISVILLE |
| 7200 BLOCK OUTER LOOP | 7 | 3 | M | B | N | 26 | LOUISVILLE |
| 1900 BLOCK BANK ST | 1 | 1 | M | B | N | 50 | LOUISVILLE |
| 3900 BLOCK SHELBYVILLE RD | STM | STM | M | B | N | 41 | LOUISVILLE |
| S 22ND ST / W BURNETT AVE | 2 | 5 | M | B | N | 44 | LOUISVILLE |
| 5300 BLOCK VALKYRIE WAY | 3 | 4 | M | B | N | 39 | LOUISVILLE |
| 2600 BLOCK W BROADWAY | 1 | 2 | F | B | N | 21 | LOUISVILLE |
| 5100 BLOCK CRAFTY DR | 6 | 2 | M | H | H | 27 | LOUISVILLE |
| 1100 BLOCK W ASHLAND AVE | 4 | 6 | M | W | U | 48 | LOUISVILLE |
| BARDSTOWN RD / PATTERSON AVE | 5 | 2 | M | B | N | 46 | LOUISVILLE |
| BARDSTOWN RD / PATTERSON AVE | 5 | 2 | M | B | N | 46 | LOUISVILLE |
| 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | B | N | 49 | LOUISVILLE |
| 1200 BLOCK BARDSTOWN RD | 5 | 2 | M | B | N | 40 | LOUISVILLE |
| 1100 BLOCK BARDSTOWN RD | 5 | 2 | M | B | N | 33 | SHIVELY |
| 1000 BLOCK BARDSTOWN RD | 5 | 2 | M | B | N | 29 | LOUISVILLE |

| PERSONS_HO | PERSONS_HO | VIOLATION_C | ASCF_CODE | STATUTE | CHARGE_DESC |
|---|---|---|---|---|---|
| KY | 40208 | 90000 | NA | G0132-04 | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| KY | 40208 | 90000 | NA | G0132-04 | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| KY | 40228 | 90000 | NA | G0132-04 | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| KY | 40203 | 90000 | NA | G0132-04 | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| KY | 40204 | 88133 | NA | LMCO 99 | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| KY | 40210 | 88133 | NA | LMCO 99 | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| KY | 40272 | 88057 | NA | LMCO 99 | NOISE POLLUTION ORDINANCE |
| KY | 40212 | 88133 | NA | LMCO 99 | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| KY | 40213 | 90000 | NA | G0132-04 | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| KY | 40215 | 90000 | NA | G0132-04 | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| KY | 40218 | 88133 | NA | LMCO 99 | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| KY | 40218 | 90000 | NA | G0132-04 | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |
| KY | 40219 | 88133 | NA | LMCO 99 | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| KY | 40220 | 88133 | NA | LMCO 99 | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| KY | 40216 | 88133 | NA | LMCO 99 | NOISE ORDINANCE (NOISE FROM VEHICLE) CITED TO 7PM COURT |
| KY | 40208 | 90000 | NA | G0132-04 | NOISE ORDINANCE (NON-VEHICLE NOISE) CITED TO 9AM COURT |

| UCR_CODE | UCR_DESC | | | |
|---|---|---|---|---|
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |
| 999 | NON REPORTABLE OFFENSES | | | |

| ID | AGENCY_DESC | CASE_NUMBER | CITATION_YEAR | CITATION_CONTROL_NUMBER | CITATION_TYPE |
|---|---|---|---|---|---|
| 876187 | LOUISVILLE METRO POLICE DEPARTMENT | 8019004215 | 2019 | DC30619 | ARREST |
| 126761 | LOUISVILLE METRO POLICE DEPARTMENT | 8019011813 | 2019 | DD01664 | ARREST |
| 152264 | LOUISVILLE METRO POLICE DEPARTMENT | 8019015362 | 2019 | DC89851 | ARREST |
| 546030 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DD55791 | ARREST |
| 595979 | LOUISVILLE METRO POLICE DEPARTMENT | 8019047299 | 2019 | DF94038 | ARREST |
| 785705 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DF34370 | ARREST |
| 836682 | LOUISVILLE METRO POLICE DEPARTMENT | 8019037406 | 2019 | P014910 | ARREST |
| 783991 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | P085226 | ARREST |
| 584457 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DH22807 | ARREST |
| 344179 | LOUISVILLE METRO POLICE DEPARTMENT | | 2019 | DJ44336 | ARREST |
| 472329 | LOUISVILLE METRO POLICE DEPARTMENT | 8019092259 | 2019 | DJ80481 | ARREST |
| 45794 | LOUISVILLE METRO POLICE DEPARTMENT | 8020009138 | 2020 | DL14787 | ARREST |
| 863003 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DL67714 | ARREST |
| 370566 | LOUISVILLE METRO POLICE DEPARTMENT | 8020013825 | 2020 | DL59966 | ARREST |
| 194778 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM51735 | ARREST |
| 844673 | LOUISVILLE METRO POLICE DEPARTMENT | 8020028154 | 2020 | DM48634 | ARREST |
| 264122 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P114926 | ARREST |
| 371871 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN02583 | ARREST |
| 612548 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P153812 | ARREST |
| 633931 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P153811 | ARREST |
| 677088 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P153813 | ARREST |
| 695250 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115818 | ARREST |
| 137668 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM96739 | ARREST |
| 314325 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P153810 | ARREST |
| 480432 | LOUISVILLE METRO POLICE DEPARTMENT | 8020035686 | 2020 | P090739 | ARREST |
| 531160 | LOUISVILLE METRO POLICE DEPARTMENT | 8020035686 | 2020 | DL36391 | ARREST |
| 267512 | LOUISVILLE METRO POLICE DEPARTMENT | 8020035686 | 2020 | DM81450 | ARREST |
| 775232 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P153843 | ARREST |
| 503893 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115819 | ARREST |
| 674974 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787341 | ARREST |
| 22638 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279002 | ARREST |

| 30248 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278984 | ARREST |
|---|---|---|---|---|---|---|
| 63084 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278982 | ARREST |
| 73597 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | M787343 | ARREST |
| 105635 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P115824 | ARREST |
| 139424 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P115820 | ARREST |
| 146249 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P115823 | ARREST |
| 236209 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278959 | ARREST |
| 238677 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278952 | ARREST |
| 251773 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | M787349 | ARREST |
| 329582 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278985 | ARREST |
| 346742 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278977 | ARREST |
| 353903 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P115822 | ARREST |
| 363740 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278987 | ARREST |
| 376822 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278953 | ARREST |
| 382680 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P115821 | ARREST |
| 468578 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278960 | ARREST |
| 489359 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | M787346 | ARREST |
| 489624 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278958 | ARREST |
| 499641 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278956 | ARREST |
| 521997 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P279434 | ARREST |
| 550067 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278955 | ARREST |
| 617208 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278954 | ARREST |
| 617846 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | M787350 | ARREST |
| 617868 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278981 | ARREST |
| 631119 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | M787344 | ARREST |
| 647987 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278986 | JUVENILE |
| 670720 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P119665 | ARREST |
| 694243 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P115825 | ARREST |
| 716177 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278978 | ARREST |
| 724869 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | M787347 | JUVENILE |
| 748076 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278979 | ARREST |
| 757233 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | M787348 | ARREST |

| | | | | | |
|---|---|---|---|---|---|
| 767730 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279433 | ARREST |
| 792298 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278951 | ARREST |
| 814117 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278980 | ARREST |
| 820963 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279432 | ARREST |
| 839208 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787345 | ARREST |
| 844938 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278957 | ARREST |
| 851570 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278976 | ARREST |
| 635554 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | M787342 | ARREST |
| 630955 | LOUISVILLE METRO POLICE DEPARTMENT | 8020045448 | 2020 | P090899 | ARREST |
| 274047 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DM96681 | ARREST |
| 808738 | LOUISVILLE METRO POLICE DEPARTMENT | 8020040717 | 2020 | DM91548 | ARREST |
| 489524 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279188 | ARREST |
| 360091 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021263 | ARREST |
| 329491 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021459 | ARREST |
| 232733 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021477 | ARREST |
| 395745 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021469 | ARREST |
| 50399 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021442 | ARREST |
| 136381 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021259 | ARREST |
| 553878 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373038 | ARREST |
| 355010 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021429 | ARREST |
| 829464 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021426 | ARREST |
| 300919 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044002 | 2020 | N373050 | ARREST |
| 314571 | LOUISVILLE METRO POLICE DEPARTMENT | 8020043992 | 2020 | P021251 | ARREST |
| 386289 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021252 | ARREST |
| 12021 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373041 | ARREST |
| 135224 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021268 | ARREST |
| 179323 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021261 | ARREST |
| 185408 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021435 | ARREST |
| 365834 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021454 | ARREST |
| 510549 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021272 | ARREST |
| 523219 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021482 | ARREST |
| 542943 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373049 | ARREST |

| 547638 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021447 | ARREST |
|---|---|---|---|---|---|
| 594789 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279011 | ARREST |
| 604648 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021446 | ARREST |
| 609374 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148569 | ARREST |
| 616079 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021453 | ARREST |
| 624266 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021271 | ARREST |
| 721559 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148570 | ARREST |
| 729336 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021433 | ARREST |
| 734164 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021476 | ARREST |
| 771191 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021431 | ARREST |
| 775364 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021441 | ARREST |
| 850581 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021448 | ARREST |
| 80473 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021254 | ARREST |
| 546239 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373043 | ARREST |
| 231516 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021438 | ARREST |
| 245411 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373048 | ARREST |
| 316505 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373039 | ARREST |
| 521435 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021265 | ARREST |
| 599220 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373044 | ARREST |
| 637396 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021434 | ARREST |
| 800668 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021430 | ARREST |
| 828069 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148568 | ARREST |
| 363882 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148571 | ARREST |
| 784225 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044007 | 2020 | P021256 | ARREST |
| 850166 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373046 | ARREST |
| 237168 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044005 | 2020 | P021437 | ARREST |
| 45607 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021274 | ARREST |
| 73089 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021258 | ARREST |
| 226383 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021456 | ARREST |
| 253351 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021463 | ARREST |
| 332821 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021460 | ARREST |
| 344384 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021436 | ARREST |

| | | | | |
|---|---|---|---|---|
| 477373 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021269 | ARREST |
| 786453 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021455 | ARREST |
| 814370 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021468 | ARREST |
| 542910 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021257 | ARREST |
| 824419 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021439 | ARREST |
| 70441 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021451 | ARREST |
| 373992 | LOUISVILLE METRO POLICE DEPARTMENT | 8020044002 | 2020 | P021432 | ARREST |
| 496539 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021267 | ARREST |
| 222537 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021260 | ARREST |
| 153335 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021270 | ARREST |
| 696920 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021458 | ARREST |
| 719564 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021428 | ARREST |
| 212527 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021467 | ARREST |
| 510036 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P279019 | ARREST |
| 810495 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K148196 | ARREST |
| 680671 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021470 | ARREST |
| 599759 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P021445 | ARREST |
| 539988 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DN89093 | ARREST |
| 48819 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P115125 | ARREST |
| 581517 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N735375 | ARREST |
| 773043 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116728 | ARREST |
| 29611 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P121164 | ARREST |
| 157077 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N373001 | ARREST |
| 390976 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116752 | ARREST |
| 779475 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116751 | ARREST |
| 802968 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116753 | ARREST |
| 606372 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116726 | ARREST |
| 57635 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P116729 | ARREST |
| 937204 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | DO09128 | CITATION |
| 13108 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | K144830 | ARREST |
| 44985 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | N894127 | ARREST |
| 72974 | LOUISVILLE METRO POLICE DEPARTMENT | | 2020 | P278859 | ARREST |

| 103122 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | K144826 | | ARREST |
|---|---|---|---|---|---|---|---|
| 195983 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278864 | | ARREST |
| 208016 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278860 | | ARREST |
| 257607 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278870 | | ARREST |
| 360011 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278856 | | ARREST |
| 514464 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P116735 | | ARREST |
| 521868 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P279022 | | ARREST |
| 523057 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | M866352 | | ARREST |
| 544621 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | M866355 | | ARREST |
| 608292 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278866 | | ARREST |
| 653395 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | K144831 | | ARREST |
| 656533 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | K144828 | | ARREST |
| 677531 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | K148198 | | ARREST |
| 728768 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P021262 | | ARREST |
| 772088 | LOUISVILLE METRO POLICE DEPARTMENT | | | 20 | K144834 | | ARREST |
| 778595 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | K144833 | | ARREST |
| 781327 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | K144838 | | ARREST |
| 806712 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278865 | | ARREST |
| 848120 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | K144832 | | ARREST |
| 610310 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278867 | | ARREST |
| 850765 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P278869 | | ARREST |
| 378093 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P116733 | | ARREST |
| 594543 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P021473 | | ARREST |
| 357708 | LOUISVILLE METRO POLICE DEPARTMENT | 8020050906 | | 2020 | P284320 | | ARREST |
| 602196 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | N894304 | | ARREST |
| 813430 | LOUISVILLE METRO POLICE DEPARTMENT | | | 2020 | P018271 | | ARREST |
| 566665 | LOUISVILLE METRO POLICE DEPARTMENT | 8020052505 | | 2020 | M866365 | | ARREST |

| CITATION_DATE | CITATION_LOCATION | DIVISION | BEAT | PERSONS_SEX | PERSONS_RACE |
|---|---|---|---|---|---|
| 1/17/2019 2:56 | S 13TH ST / PATTON CT | 2 | 5 | M | B |
| ############# | W FLORENCE AVE/ GATEWOOD | 4 | 3 | M | B |
| 3/1/2019 21:36 | HALE AVE / LOUIS COLEMAN JR DR | 2 | 2 | F | B |
| ############# | S 3RD ST / W SOUTHERN HEIGHTS AVE | 4 | 6 | M | B |
| ############# | CANE RUN RD / RICHELLE DR | 2 | 6 | M | W |
| 6/30/2019 9:30 | LA FON AVE | 7 | 3 | M | W |
| 7/9/2019 20:25 | N 42ND ST / W MAIN ST | 2 | 1 | M | B |
| 9/17/2019 1:39 | BARDSTOWN RD / GRINSTEAD DR | 5 | 2 | M | W |
| ############# | CRITTENDEN DR / EASTERN PKY | 4 | 2 | F | B |
| ############# | LANCE DR / MANSLICK RD | 4 | 5 | F | W |
| ############# | 4100 BLOCK LARKWOOD AVE | 2 | 1 | M | W |
| 2/8/2020 8:47 | BRADLEY AVE/LILLY AVE | 4 | 2 | M | W |
| ############# | S BROOK ST | 1 | 5 | M | B |
| ############# | CENTRAL AVE / TAYLOR BLVD | 4 | 4 | M | B |
| 5/2/2020 18:48 | CANE RUN RD @ MILLERS LANE | 2 | 4 | F | B |
| ############# | BAXTER AVE/ HIGHLAND AVE | 5 | 2 | M | W |
| 6/17/2020 8:50 | S 6TH ST / W JEFFERSON ST | 1 | 3 | F | W |
| 6/17/2020 8:50 | S 5TH ST / W JEFFERSON ST | 1 | 3 | F | W |
| 6/17/2020 8:50 | S 5TH ST / W JEFFERSON ST | 1 | 3 | F | W |
| 6/17/2020 8:50 | S 5TH ST / W JEFFERSON ST | 1 | 3 | M | W |
| 6/17/2020 8:50 | S 5TH ST / W JEFFERSON ST | 1 | 3 | M | W |
| 6/17/2020 9:15 | S 7TH ST / W LIBERTY ST | 1 | 3 | F | W |
| 6/17/2020 9:17 | W LIBERTY ST BETWEEN 7TH AND 6TH STREET | 1 | 3 | F | B |
| 6/17/2020 9:41 | S 5TH ST / W JEFFERSON ST | 1 | 3 | F | B |
| 6/17/2020 9:50 | S 6TH ST / W LIBERTY ST | 1 | 3 | F | B |
| 6/17/2020 9:50 | S 5TH ST / W LIBERTY ST | 1 | 3 | M | B |
| ############# | ROY WILKINS AVE | 1 | 3 | M | B |
| ############# | S 6TH ST / W JEFFERSON ST | 1 | 3 | M | B |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | B |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | W |

| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
|---|---|---|---|---|---|
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | B |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | B |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | B |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | B |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | B |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | B |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | B |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | B |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | B |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |

| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
|---|---|---|---|---|---|
| ############# | 0 BLOCK STREET BRDG | | | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | M | B |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | W |
| ############# | N 2ND ST / W MAIN ST | 1 | 3 | F | B |
| 7/2/2020 22:05 | N FLOYD ST / E WITHERSPOON ST | 1 | 4 | F | B |
| 7/7/2020 20:26 | S 6TH ST / W JEFFERSON ST | 1 | 3 | F | B |
| 7/9/2020 21:27 | LOUISVILLE GARDENS GARAGE | 1 | 3 | M | B |
| ############# | BARRET AVE / WINTER AVE | 5 | 2 | M | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | B |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | U |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############# | E MARKET ST / S SHELBY ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |

| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
|---|---|---|---|---|---|
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############# | 700 BLOCK E MARKET ST | 1 | 4 | F | W |
| ############# | E MARKET ST / S SHELBY ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | 700 BLOCK E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | B |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############# | E MARKET ST / S SHELBY ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | B |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | B |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | B |
| ############# | 700 BLOCK E MARKET ST | 1 | 4 | F | B |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | 700 BLOCK E MARKET ST | 1 | 4 | F | B |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | H |
| ############# | S CLAY ST / E MARKET ST | 1 | 4 | M | W |

| ############### | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
|---|---|---|---|---|---|
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | F | B |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############### | 700 BLOCK E MARKET ST | 1 | 4 | F | W |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | F | B |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | M | W |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############### | S CLAY ST / E MARKET ST | 1 | 4 | F | W |
| ############### | 1100 BLOCK  BARDSTOWN RD | 5 | 2 | M | W |
| ############### | S 5TH ST / W JEFFERSON ST | 1 | 3 | M | B |
| ############### | RIVER RD / E WITHERSPOON ST | 1 | 4 | M | B |
| 8/9/2020 9:06 | S 6TH ST / W BROADWAY | 1 | 3 | M | B |
| 8/9/2020 20:03 | S 6TH ST / W MARKET ST | 1 | 3 | M | B |
| 8/9/2020 20:50 | S 6TH ST / W BROADWAY | 1 | 3 | M | H |
| 8/9/2020 20:50 | S 6TH ST / W BROADWAY | 1 | 3 | M | W |
| 8/9/2020 20:50 | S 6TH ST / W BROADWAY | 1 | 3 | M | W |
| 8/9/2020 20:50 | S 6TH ST / W BROADWAY | 1 | 3 | M | B |
| 8/9/2020 20:54 | S 6TH ST / W BROADWAY | 1 | 3 | M | W |
| 8/9/2020 21:25 | S 5TH ST / W CHESTNUT ST | 1 | 3 | M | B |
| 8/16/2020 1:00 | LOGISTICS DR | 3 | 1 | M | A |
| ############### | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B |
| ############### | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | W |
| ############### | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B |

| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B |
|---|---|---|---|---|---|
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | W |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | W |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | W |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | W |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | M | W |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | W |
| ############# | S 2ND ST / CENTRAL AVE | 4 | 4 | F | B |
| ############# | CENTRAL AVE / S FLOYD ST | 4 | 4 | F | W |
| ############# | S 2ND ST / W BROADWAY | 1 | 3 | M | W |
| ############# | S 6TH ST / W LIBERTY ST | 1 | 3 | M | B |

| PERSONS_ETHNICITY | PERSONS_AGE | PERSONS_HOME_CITY | PERSONS_HOME_STATE | PERSONS_HOME_ZIP | VIOLATION_CODE |
|---|---|---|---|---|---|
| N | 40 | LOUISVILLE | KY | | 2406 |
| N | 27 | LOUISVILLE | KY | 40219 | 2406 |
| N | 22 | LOUISVILLE | KY | 40212 | 2406 |
| N | 55 | LOUISVILLE | KY | 40211 | 2406 |
| N | 45 | LOUISVILLE | KY | 40218 | 2406 |
| N | 33 | GOSHEN | KY | | 2406 |
| N | 21 | LOUISVILLE | KY | 40218 | 2406 |
| H | 39 | LOUISVILLE | KY | | 2406 |
| N | 28 | LOUISVILLE | KY | 40203 | 2406 |
| N | 45 | LOUISVILLE | KY | 40216 | 2406 |
| N | 40 | NEW ALBANY | IN | 47150 | 2406 |
| N | 31 | JEFFERSONTOWN | KY | 40299 | 2406 |
| N | 56 | LOUISVILLE | KY | 40203 | 2406 |
| N | 37 | CHATTANOOGA | TN | 37404 1509 | 2406 |
| N | 48 | LOUISVILLE | KY | | 2406 |
| N | 37 | LOUISVILLE | KY | | 2406 |
| N | 25 | CORYDON | IN | 47106 | 2406 |
| N | 27 | LOUISVILLE | KY | 40204 | 2406 |
| N | 22 | LOUISVILLE | KY | 40217 | 2406 |
| N | 37 | LOUISVILLE | KY | 40208-0000 | 2406 |
| N | 22 | LOUISVILLE | KY | 40217 | 2406 |
| N | 26 | CINCINNATI | OH | 45236 | 2406 |
| N | 42 | LOUISVILLE | KY | 40214 | 2406 |
| N | 36 | LOUISVILLE | KY | 40211 0000 | 2406 |
| N | 19 | SHIVELY | KY | 40216 | 2406 |
| N | 21 | LOUISVILLE | KY | 40222 | 2406 |
| N | 19 | LOUISVILLE | KY | 40219 | 2406 |
| N | 27 | JEFFERSONVILLE | IN | 47130 | 2406 |
| N | 32 | LOUISVILLE | KY | 40217 | 2406 |
| H | 24 | LOUISVILLE | KY | | 2406 |
| N | 26 | LOUISVILLE | KY | 40217 | 2406 |

| N | | 32 | INDIANAOPLIS | IN | 46252 | 2406 |
|---|---|---|---|---|---|---|
| N | | 22 | ST_MATTHEWS | KY | 40207 | 2406 |
| N | | 32 | FREEBURG | IL | 62243 | 2406 |
| N | | 24 | LOUISVILLE | KY | 40206 | 2406 |
| N | | 40 | LOUISVILLE | KY | 40241 | 2406 |
| N | | 29 | CHICAGO | IL | | 2406 |
| N | | 24 | LOUISVILLE | KY | 40218 | 2406 |
| N | | 22 | STANTON | KY | 40380 | 2406 |
| N | | 23 | LOUISVILLE | KY | 40205 | 2406 |
| N | | 32 | LOUISVILLE | KY | 40204 | 2406 |
| H | | 46 | EL PASO | TX | 79903 | 2406 |
| N | | 24 | LOUISVILLE | KY | 40217 | 2406 |
| N | | 24 | LOUISVILLE | KY | 40203 | 2406 |
| N | | 25 | LOUISVILLE | KY | 40208 | 2406 |
| N | | 38 | LOUISVILLE | KY | 40229 | 2406 |
| N | | 24 | LOUISVILLE | KY | 40208 | 2406 |
| N | | 21 | LOUISVILLE | KY | 40242 | 2406 |
| N | | 20 | LOUISVILLE | KY | 40219 | 2406 |
| N | | 32 | LOUISVILLE | KY | 40203 | 2406 |
| N | | 18 | FENTON | MO | 63026 | 2406 |
| N | | 21 | LOUISVILLE | KY | 40208 | 2406 |
| N | | 47 | LOUISVILLE | KY | 40204 | 2406 |
| N | | 21 | LOUISVILLE | KY | 40223 | 2406 |
| N | | 26 | GAINSVILLE | FL | | 2406 |
| N | | 61 | LOUISVILLE | KY | 40206 | 2406 |
| N | | 15 | ST LOUIS | MO | 63118 | 2406 |
| N | | 29 | LOUISVILLE | KY | 40203 | 2406 |
| N | | 40 | LOUISVILLE | KY | 40216 | 2406 |
| H | | 28 | ST_MATTHEWS | KY | 40207 | 2406 |
| N | | 17 | ST LOUIS | MO | 63118 | 2406 |
| N | | 56 | LOUISVILLE | KY | 40217 | 2406 |
| N | | 25 | LOUISVILLE | KY | 40217 | 2406 |

| N | | 21 | LOUISVILLE | KY | 40208 | 2406 |
|---|---|----|-----------|----|-------|------|
| N | | 28 | LOUISVILLE | KY | 40206 | 2406 |
| N | | 31 | EL PASO | TX | 79912 | 2406 |
| N | | 49 | ST_MATTHEWS | KY | 40222 | 2406 |
| N | | 25 | CECILIA | KY | 42729 | 2406 |
| N | | 23 | CINCINNATI | OH | 45219 | 2406 |
| N | | 53 | ST LOUIS | MO | 63107 | 2406 |
| N | | 34 | LOUISVILLE | KY | | 2406 |
| N | | 22 | LOUISVILLE | KY | 40214 | 2406 |
| N | | 32 | LOUISVILLE | KY | 40216 | 2406 |
| N | | 26 | LOUISVILLE | KY | 40216 | 2406 |
| N | | 42 | LOUISVILLE | KY | 40220 | 2406 |
| N | | 28 | SALEM | IN | 47167 | 2406 |
| N | | 29 | LOUISVILLE | KY | 40208 | 2406 |
| N | | 19 | LOUISVILLE | KY | 40217 | 2406 |
| N | | 25 | LOUISVILLE | KY | 40205 | 2406 |
| N | | 25 | LOUISVILLE | KY | 40223 | 2406 |
| N | | 32 | LOUISVILLE | KY | 40206 | 2406 |
| N | | 31 | LOUISVILLE | KY | 40206 | 2406 |
| N | | 19 | LOUISVILLE | KY | 40205 | 2406 |
| N | | 26 | LOUISVILLE | KY | 40241 | 2406 |
| N | | 37 | DENVER | CO | 80218 | 2406 |
| N | | 24 | LOUISVILLE | KY | 40208 | 2406 |
| N | | 26 | LOUISVILLE | KY | 40205 | 2406 |
| N | | 28 | LOUISVILLE | KY | 40213 | 2406 |
| N | | 48 | LOUISVILLE | KY | 40241 | 2406 |
| N | | 43 | CLARKSVILLE | IN | 47129 | 2406 |
| N | | 28 | ST_MATTHEWS | KY | 40207 | 2406 |
| N | | 39 | LOUISVILLE | KY | 40229 | 2406 |
| N | | 38 | LOUISVILLE | KY | 40204 | 2406 |
| N | | 32 | LOUISVILLE | KY | 40205 | 2406 |
| N | | 27 | LOUISVILLE | KY | 40220 | 2406 |

| N | 21 | LOUISVILLE | KY | | 40204 | 2406 |
|---|---|---|---|---|---|---|
| N | 34 | LOS ANGELES | CA | | 90024 | 2406 |
| N | 26 | LOUISVILLE | KY | | 40203 | 2406 |
| N | 29 | LOUISVILLE | KY | | 40203 | 2406 |
| N | 20 | LOUISVILLE | KY | | 40214 | 2406 |
| N | 34 | AUDUBON_PARK | KY | | 40217 | 2406 |
| N | 36 | LOUISVILLE | KY | | 40204 | 2406 |
| N | 32 | LOUISVILLE | KY | | 40206 | 2406 |
| N | 19 | LOUISVILLE | KY | | 40217 | 2406 |
| N | 28 | LOUISVILLE | KY | 40272-0000 | | 2406 |
| N | 27 | LOUISVILLE | KY | | 40205 | 2406 |
| N | 25 | LOUISVILLE | KY | | 40204 | 2406 |
| N | 36 | CLIFTON | KY | | 40206 | 2406 |
| N | 35 | LOUISVILLE | KY | | 40212 | 2406 |
| N | 23 | LOUISVILLE | KY | | 40204 | 2406 |
| N | 48 | LOUISVILLE | KY | | 40220 | 2406 |
| N | 29 | LOUISVILLE | KY | | 40208 | 2406 |
| N | 24 | LOUISVILLE | KY | | 40206 | 2406 |
| N | 20 | LOUISVILLE | KY | 40223 0000 | | 2406 |
| N | 25 | LOUISVILLE | KY | | 40203 | 2406 |
| N | 36 | LOUISVILLE | KY | | 40217 | 2406 |
| N | 24 | LOUISVILLE | KY | | 40206 | 2406 |
| N | 27 | SHIVELY | KY | | 40216 | 2406 |
| N | 32 | LOUISVILLE | KY | | 40212 | 2406 |
| N | 30 | LOUISVILLE | KY | | 40229 | 2406 |
| N | 29 | LOUISVILLE | KY | | 40204 | 2406 |
| N | 34 | LOUISVILLE | KY | 40214 0000 | | 2406 |
| N | 26 | LOUISVILLE | KY | | 40208 | 2406 |
| N | 32 | LOUISVILLE | KY | | 40217 | 2406 |
| N | 23 | LOUISVILLE | KY | | 40203 | 2406 |
| H | 30 | LOUISVILLE | KY | 40218-0000 | | 2406 |
| N | 32 | LOUISVILLE | KY | | 40213 | 2406 |

| | | | | | |
|---|---|---|---|---|---|
| N | 37 | LOUISVILLE | KY | | 40217 | 2406 |
| N | 25 | LOUISVILLE | KY | | 40217 | 2406 |
| N | 37 | LOUISVILLE | KY | | 40203 | 2406 |
| N | 35 | PROSPECT | KY | | 40059 | 2406 |
| N | 35 | LOUISVILLE | KY | 40229-0000 | | 2406 |
| N | 31 | LOUISVILLE | KY | | 40204 | 2406 |
| N | 23 | LOUISVILLE | KY | | 40211 | 2406 |
| N | 27 | LOUISVILLE | KY | | 40203 | 2406 |
| N | 32 | LOUISVILLE | KY | | 40203 | 2406 |
| N | 25 | DANVILLE | KY | | 40422 | 2406 |
| N | 28 | NEW ALBANY | IN | | 47150 | 2406 |
| N | 24 | LOUISVILLE | KY | | 40208 | 2406 |
| N | 27 | LOUISVILLE | KY | | 40208 | 2406 |
| N | 33 | LOUISVILLE | KY | | 40204 | 2406 |
| N | 32 | LOUISVILLE | KY | | 40204 | 2406 |
| N | 30 | LOUISVILLE | KY | | 40204 | 2406 |
| N | 23 | LOUISVILLE | KY | | 40217 | 2406 |
| N | 34 | LOUISVILLE | KY | | 40202 | 2406 |
| N | 34 | LOUISVILLE | KY | | 40202 | 2406 |
| N | 22 | LOUISVILLE | KY | | 40214 | 2406 |
| N | 21 | LOUISVILLE | KY | | 40208 | 2406 |
| N | 58 | LOUISVILLE | KY | | 40258 | 2406 |
| H | 30 | LOUISVILLE | KY | 40218-0000 | | 2406 |
| N | 37 | LOUISVILLE | KY | | 40219 | 2406 |
| N | 19 | LOUISVILLE | KY | | 40205 | 2406 |
| N | 24 | LOUISVILLE | KY | | 40203 | 2406 |
| N | 33 | LOUISVILLE | KY | | 40205 | 2406 |
| N | 23 | LOUISVILLE | KY | | 40210 | 2406 |
| N | 21 | LOUISVILLE | KY | 40228 0000 | | 2406 |
| N | 40 | LITHONIA | GA | | 30038 | 2406 |
| N | 22 | LEXINGTON | KY | | 40205 | 2406 |
| N | 34 | MADISON | AL | | 35756 | 2406 |

| N | | 25 | WASHINGTON | DC | | 20012 | 2406 |
|---|---|---|---|---|---|---|---|
| N | | 23 | BOWIE | MD | 20716-3834 | | 2406 |
| N | | 35 | LOUISVILLE | KY | 40215 0000 | | 2406 |
| N | | 31 | TOWSON | MD | | 21286 | 2406 |
| N | | 28 | WINTER GARDEN | FL | | 34787 | 2406 |
| N | | 34 | INGLEWOOD | CA | | 90302 | 2406 |
| N | | 44 | BRONX | NY | | 10452 | 2406 |
| N | | 31 | OAKLAND | CA | | 94606 | 2406 |
| N | | 23 | LOUISVILLE | KY | | 40272 | 2406 |
| N | | 26 | LOUISVILLE | KY | | 40203 | 2406 |
| N | | 38 | WILLBURN | GA | | 30047 | 2406 |
| N | | 33 | BLUE ASH | OH | | 45242 | 2406 |
| N | | 40 | YONKERS | NY | | 10710 | 2406 |
| N | | 27 | INDIANAPOLIS | IN | | 46204 | 2406 |
| N | | 42 | STERLING | VA | 20166-7033 | | 2406 |
| N | | 34 | LOUISVILLE | KY | | 40210 | 2406 |
| N | | 40 | BRONX | NY | | 10467 | 2406 |
| N | | 18 | BRADLEY | IL | | 60915 | 2406 |
| N | | 55 | LOUISVILLE | KY | | 40299 | 2406 |
| N | | 24 | NEW YORK | NY | | 10031 | 2406 |
| N | | 39 | DULUTH | GA | | 30097 | 2406 |
| N | | 39 | KENNER | LA | | 70065 | 2406 |
| N | | 25 | LOUISVILLE | KY | | 40204 | 2406 |
| N | | 32 | LOUISVILLE | KY | | 40216 | 2406 |
| N | | 27 | BURKE | VA | | 22015 | 2406 |
| N | | 32 | LOUISVILLE | KY | | 40203 | 2406 |
| N | | 21 | LOUISVILLE | KY | | 40218 | 2406 |

| ASCF_CODE | STATUTE | CHARGE_DESC | UCR_CODE | UCR_DESC | | | |
|-----------|---------|-------------|----------|----------|--|--|--|
| | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES | | | |

| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
|----|--------|----------------------|-----|--------------------|
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |

| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
|----|--------|----------------------|-----|--------------------|
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |

| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
|----|--------|-----------------------|-----|--------------------|
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |

| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
|----|--------|----------------------|-----|--------------------|
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |

| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
|----|--------|-----------------------|-----|--------------------|
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |
| NA | 525.14 | OBSTRUCTING A HIGHWAY | 90Z | ALL OTHER OFFENSES |

| INCIDENT_NUMB | DATE_REPORTED | DATE_OCCURED | UOR_DESC | CRIME_TYPE | NIBRS_CODE | UCR_HIERAR |
|---|---|---|---|---|---|---|
| 80-19-001081 | 2019-01-05 05:31:00 | 2019-01-05 05:29:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-004446 | 2019-01-17 18:57:00 | 2019-01-17 16:27:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-014291 | 2019-02-25 22:40:00 | 2019-02-25 22:39:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-015259 | 2019-03-01 14:51:00 | 2019-03-01 14:46:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-015720 | 2019-03-03 17:18:00 | 2019-03-03 17:08:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-020351 | 2019-03-21 03:00:00 | 2019-03-21 02:54:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-020418 | 2019-03-22 13:45:00 | 2019-03-22 13:32:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-021135 | 2019-03-25 15:30:00 | 2019-03-25 01:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-022483 | 2019-03-30 07:40:00 | 2019-03-30 07:35:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-024281 | 2019-04-06 18:02:00 | 2019-04-06 12:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-026423 | 2019-04-14 17:56:00 | 2019-02-01 00:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-034457 | 2019-05-14 18:13:00 | 2019-05-14 18:10:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-034996 | 2019-05-16 16:15:00 | 2019-05-10 00:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-047126 | 2019-06-28 09:57:00 | 2019-05-01 09:57:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-049465 | 2019-07-07 21:14:00 | 2019-07-07 20:53:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-052554 | 2019-07-19 03:52:00 | 2019-07-19 03:41:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-055946 | 2019-07-31 16:34:00 | 2019-07-31 16:34:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-059823 | 2019-08-14 21:50:00 | 2019-08-14 16:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-060504 | 2019-08-17 11:52:00 | 2019-08-16 22:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-061229 | 2019-08-20 13:03:00 | 2019-08-20 12:21:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-066137 | 2019-09-07 11:27:00 | 2019-02-19 20:11:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-078306 | 2019-10-22 22:17:00 | 2019-10-22 21:07:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-078922 | 2019-10-25 01:30:00 | 2019-10-25 00:21:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-091419 | 2019-12-11 14:55:00 | 2019-12-11 14:35:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |

| 80-19-091625 | 2019-12-12 11:22:00 | 2019-12-12 11:10:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
|---|---|---|---|---|---|---|
| 80-19-092707 | 2019-12-16 16:07:00 | 2018-12-16 16:07:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-094040 | 2019-12-22 00:04:00 | 2019-12-21 23:25:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-094183 | 2019-12-22 20:45:00 | 2019-12-22 20:11:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-095338 | 2019-12-28 11:31:00 | 2019-12-28 11:25:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-19-095444 | 2019-12-28 20:05:00 | 2019-12-28 20:01:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-001705 | 2020-01-08 07:23:00 | 2020-01-07 18:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-002105 | 2020-01-09 14:33:00 | 2020-01-09 14:16:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-002170 | 2020-01-09 18:18:00 | 2020-01-09 18:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-002303 | 2020-01-10 11:15:00 | 2020-01-10 10:30:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-009224 | 2020-02-08 15:56:00 | 2020-02-08 15:50:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-011272 | 2020-02-18 04:41:00 | 2020-02-18 04:30:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-014971 | 2020-03-04 15:26:00 | 2020-03-04 15:26:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-023970 | 2020-04-20 13:26:00 | 2020-04-20 12:59:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-025501 | 2020-04-28 18:15:00 | 2020-04-28 18:06:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-026043 | 2020-05-01 17:52:00 | 2020-05-01 17:45:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-026850 | 2020-05-06 16:14:41 | 2020-05-04 20:07:41 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-031062 | 2020-05-27 09:31:00 | 2020-05-27 08:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-031611 | 2020-05-29 16:33:00 | 2020-05-29 16:26:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-035283 | 2020-06-15 15:30:00 | 2020-06-15 15:29:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-035314 | 2020-06-16 11:30:18 | 2020-02-20 20:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-039691 | 2020-07-05 15:00:00 | 2020-07-05 14:45:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-040169 | 2020-07-07 13:31:00 | 2020-07-07 13:15:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-040236 | 2020-07-07 19:18:00 | 2018-07-01 00:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-040694 | 2020-07-10 15:10:04 | 2020-07-10 11:05:04 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |

| 80-20-040867 | 2020-07-10 15:11:00 | 2020-05-28 15:11:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
|---|---|---|---|---|---|---|
| 80-20-040841 | 2020-07-10 15:19:00 | 2020-07-10 08:30:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-044963 | 2020-07-29 09:49:00 | 2020-07-29 09:30:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-045168 | 2020-07-30 09:31:00 | 2020-07-30 09:03:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-045759 | 2020-08-01 23:50:00 | 2020-08-01 21:30:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-046533 | 2020-08-05 12:27:00 | 2020-08-05 12:20:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-047417 | 2020-08-09 10:01:00 | 2020-08-09 09:58:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-051363 | 2020-08-27 21:02:00 | 2020-08-27 20:43:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-052730 | 2020-09-03 14:27:00 | 2020-09-03 14:04:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-054254 | 2020-09-11 00:38:00 | 2020-09-11 00:18:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-059690 | 2020-10-07 16:46:00 | 2018-09-01 12:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-061550 | 2020-10-15 21:57:00 | 2020-06-01 10:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-062072 | 2020-10-18 11:58:00 | 2020-10-18 10:58:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-062139 | 2020-10-18 18:35:00 | 2020-10-18 18:15:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-064389 | 2020-10-28 16:02:00 | 2020-10-28 08:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-064994 | 2020-11-01 01:24:49 | 2020-11-01 01:17:49 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-065740 | 2020-11-03 22:33:00 | 2020-11-03 22:20:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-066115 | 2020-11-05 22:44:00 | 2020-11-05 22:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-069164 | 2020-11-19 21:43:00 | 2020-11-19 18:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-073537 | 2020-12-11 15:42:00 | 2020-12-11 15:30:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-074624 | 2020-12-17 00:40:00 | 2020-12-16 23:37:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-20-076113 | 2020-12-23 16:11:00 | 2020-12-23 15:30:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-000204 | 2021-01-02 01:11:00 | 2021-01-02 01:09:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-002029 | 2021-01-10 23:47:00 | 2021-01-10 23:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-005082 | 2021-01-26 19:20:28 | 2021-01-24 00:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |

| 80-21-007558 | 2021-02-07 20:48:00 | 2021-02-07 19:04:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
|---|---|---|---|---|---|---|
| 80-21-010863 | 2021-02-25 19:54:00 | 2021-02-25 19:53:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-011217 | 2021-02-28 07:00:44 | 2021-02-20 03:30:44 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-011964 | 2021-03-04 03:34:07 | 2021-02-11 02:47:07 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-013794 | 2021-03-11 23:31:00 | 2021-03-11 22:51:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-014327 | 2021-03-14 19:34:00 | 2021-03-14 19:29:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-016921 | 2021-03-27 09:40:00 | 2021-03-27 09:01:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-017930 | 2021-03-31 20:23:00 | 2021-03-31 20:01:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-019269 | 2021-04-07 02:07:00 | 2021-04-07 02:02:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-023675 | 2021-04-28 09:36:00 | 2021-04-19 12:00:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-023942 | 2021-04-29 13:53:00 | 2021-04-29 13:24:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |
| 80-21-024803 | 2021-05-03 09:42:00 | 2021-05-03 09:28:00 | STALKING-2ND DEGREE | ASSAULT | 13C | PART II |

| ATT_COMP | LMPD_DIVISION | LMPD_BEAT | PREMISE_TYPE | BLOCK_ADDRESS |
|---|---|---|---|---|
| COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME | 800 BLOCK S 23RD ST |
| COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME | 1300 BLOCK TENNESSEE AVE |
| COMPLETED | 3RD DIVISION | 322 | PARK / PLAYGROUND | 6500 BLOCK ESTELE AVE |
| COMPLETED | 5TH DIVISION | 512 | PARKING LOT / GARAGE | 1100 BLOCK BARDSTOWN RD |
| COMPLETED | 3RD DIVISION | 315 | PARKING LOT / GARAGE | 10500 BLOCK DIXIE HWY |
| COMPLETED | 5TH DIVISION | 512 | BAR / NIGHT CLUB | 1600 BLOCK ELLWOOD AVE |
| COMPLETED | 4TH DIVISION | 435 | RESIDENCE / HOME | 1500 BLOCK PAULA CT |
| COMPLETED | 1ST DIVISION | 112 | RESIDENCE / HOME | 2100 BLOCK W CHESTNUT ST |
| COMPLETED | 2ND DIVISION | 223 | RESIDENCE / HOME | 900 BLOCK S 26TH ST |
| COMPLETED | 1ST DIVISION | 134 | OTHER RESIDENCE (APARTMENT/CONDO) | 1800 BLOCK MARINAS EDGE WAY |
| COMPLETED | 1ST DIVISION | 123 | BAR / NIGHT CLUB | 400 BLOCK S 4TH ST |
| COMPLETED | 3RD DIVISION | 331 | HIGHWAY / ROAD / ALLEY | 5200 BLOCK MERCURY DR |
| COMPLETED | 3RD DIVISION | 331 | OTHER RESIDENCE (APARTMENT/CONDO) | 5300 BLOCK MILNER RD |
| COMPLETED | 8TH DIVISION | 823 | CYBERSPACE | 400 BLOCK MCKIRKLAND PL |
| COMPLETED | 8TH DIVISION | 811 | OTHER RESIDENCE (APARTMENT/CONDO) | 10400 BLOCK SHADOW RIDGE LN |
| COMPLETED | 2ND DIVISION | 234 | RESIDENCE / HOME | 1600 BLOCK S 28TH ST |
| COMPLETED | 5TH DIVISION | 525 | RESIDENCE / HOME | 0 BLOCK BROWNSBORO HILL RD |
| COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME | 10200 BLOCK PARK LAKE DR |
| COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) | 1400 BLOCK S 28TH ST |
| COMPLETED | 6TH DIVISION | 625 | OTHER RESIDENCE (APARTMENT/CONDO) | 3400 BLOCK BRECKENRIDGE LN |
| COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME | 2000 BLOCK THE MEADOW RD |
| COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME | 4000 BLOCK NORTHUMBERLAND DR |
| COMPLETED | 2ND DIVISION | 211 | OTHER / UNKNOWN | 4600 BLOCK HERMAN ST |
| COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME | 5600 BLOCK AXBRIDGE RD |

| COMPLETED | 3RD DIVISION | 331 | OTHER / UNKNOWN | 1800 BLOCK UPPER HUNTERS TRCE |
|---|---|---|---|---|
| COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME | 2300 BLOCK GLADSTONE AVE |
| COMPLETED | 4TH DIVISION | 412 | RESIDENCE / HOME | 400 BLOCK MARRET AVE |
| COMPLETED | 2ND DIVISION | 234 | HIGHWAY / ROAD / ALLEY | 3300 BLOCK DUVALLE DR |
| COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME | 2100 BLOCK MILLSIDE DR |
| COMPLETED | 8TH DIVISION | 824 | RESIDENCE / HOME | 10700 BLOCK EAGLE RIDGE PL |
| COMPLETED | 4TH DIVISION | 424 | RESIDENCE / HOME | 2700 BLOCK TAYLOR BLVD |
| COMPLETED | 3RD DIVISION | 334 | RESIDENCE / HOME | 10400 BLOCK GREENTREE LN |
| COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME | 1900 BLOCK LEWISTON DR |
| COMPLETED | 1ST DIVISION | 135 | RESIDENCE / HOME | 200 BLOCK E GRAY ST |
| COMPLETED | 6TH DIVISION | 612 | BAR / NIGHT CLUB | 1100 BLOCK NORTON AVE |
| COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME | 5200 BLOCK WINDY WILLOW DR |
| COMPLETED | 6TH DIVISION | 625 | RESIDENCE / HOME | 3000 BLOCK BOAIRES LN |
| COMPLETED | 3RD DIVISION | 322 | OTHER / UNKNOWN | 6700 BLOCK STRAWBERRY LN |
| COMPLETED | 6TH DIVISION | 612 | OTHER RESIDENCE (APARTMENT/CONDO) | 3200 BLOCK E INDIAN TRL |
| COMPLETED | 4TH DIVISION | 412 | CYBERSPACE | 1500 BLOCK S 5TH ST |
| COMPLETED | 3RD DIVISION | 331 | RESIDENCE / HOME | ROCKFORD LN / SADDLEBROOK LN |
| COMPLETED | 4TH DIVISION | 411 | RESIDENCE / HOME | 1400 BLOCK S 3RD ST |
| COMPLETED | 2ND DIVISION | 223 | HIGHWAY / ROAD / ALLEY | S 22ND ST / DUMESNIL ST |
| COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME | 1000 BLOCK EUCLID AVE |
| COMPLETED | 8TH DIVISION | 824 | OTHER RESIDENCE (APARTMENT/CONDO) | 2600 BLOCK SHINING WATER DR |
| COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME | 3600 BLOCK KAHLERT AVE |
| COMPLETED | 3RD DIVISION | 315 | DEPARTMENT / DISCOUNT STORE | 9000 BLOCK DIXIE HWY |
| COMPLETED | 7TH DIVISION | 735 | LIQUOR STORE | 8100 BLOCK TIMMY LN |
| COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME | 3700 BLOCK FALCON CREST DR |

| COMPLETED | 1ST DIVISION | 123 | COMMERCIAL / OFFICE BUILDING | 700 BLOCK W MAIN ST |
|---|---|---|---|---|
| COMPLETED | 2ND DIVISION | 225 | HIGHWAY / ROAD / ALLEY | S 15TH ST / W HILL ST |
| COMPLETED | 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY | E BURNETT AVE / TEXAS AVE |
| COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME | 3600 BLOCK GEORGETOWN CIR |
| COMPLETED | 5TH DIVISION | 514 | RESIDENCE / HOME | 3000 BLOCK BARDSTOWN RD |
| COMPLETED | 1ST DIVISION | 123 | HIGHWAY / ROAD / ALLEY | S 4TH ST / W LIBERTY ST |
| COMPLETED | 4TH DIVISION | 435 | DRUG STORE/DR`S OFFICE/HOSPITAL | 4100 BLOCK TAYLOR BLVD |
| COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME | 1200 BLOCK INVERARY CT |
| COMPLETED | 4TH DIVISION | 411 | SCHOOL - COLLEGE / UNIVERSITY | 900 BLOCK S 2ND ST |
| COMPLETED | 4TH DIVISION | 412 | OTHER RESIDENCE (APARTMENT/CONDO) | 1100 BLOCK S CLAY ST |
| COMPLETED | 7TH DIVISION | 723 | OTHER RESIDENCE (APARTMENT/CONDO) | 8000 BLOCK VILLAGE POINT DR |
| COMPLETED | 7TH DIVISION | 723 | RESIDENCE / HOME | 7600 BLOCK NEWTON CT |
| COMPLETED | 3RD DIVISION | 322 | RESIDENCE / HOME | 7300 BLOCK SOUTHSIDE DR |
| COMPLETED | 3RD DIVISION | 315 | PARKING LOT / GARAGE | GREENBELT HWY / KY 841 |
| COMPLETED | 5TH DIVISION | 512 | OTHER RESIDENCE (APARTMENT/CONDO) | 2300 BLOCK GRINSTEAD DR |
| COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME | 1900 BLOCK CLAREMOOR DR |
| COMPLETED | 7TH DIVISION | 736 | RESIDENCE / HOME | 3700 BLOCK FALCON CREST DR |
| COMPLETED | 7TH DIVISION | 711 | CONVENIENCE STORE | 5300 BLOCK BARDSTOWN RD |
| COMPLETED | 7TH DIVISION | 724 | RESIDENCE / HOME | 6500 BLOCK ROD N REEL CT |
| COMPLETED | 4TH DIVISION | 435 | DRUG STORE/DR`S OFFICE/HOSPITAL | 1800 BLOCK BLUEGRASS AVE |
| COMPLETED | 2ND DIVISION | 223 | OTHER RESIDENCE (APARTMENT/CONDO) | 2700 BLOCK HALE AVE |
| COMPLETED | 1ST DIVISION | 112 | BANK / SAVINGS & LOAN | 1700 BLOCK W BROADWAY |
| COMPLETED | 8TH DIVISION | 811 | RESIDENCE / HOME | 10700 BLOCK MEETING ST |
| COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME | 3600 BLOCK PARTHENIA AVE |
| COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME | 600 BLOCK S 43RD ST |

| | | | | |
|---|---|---|---|---|
| COMPLETED | 8TH DIVISION | 811 | OTHER / UNKNOWN | 4900 BLOCK NORTON HEALTHCARE BLVD |
| COMPLETED | 8TH DIVISION | 812 | GROCERY / SUPERMARKET | 4100 BLOCK TOWNE CENTER DR |
| COMPLETED | 2ND DIVISION | 211 | RESIDENCE / HOME | 600 BLOCK S 43RD ST |
| COMPLETED | 1ST DIVISION | 111 | RESIDENCE / HOME | 400 BLOCK N 26TH ST |
| COMPLETED | 1ST DIVISION | 134 | HIGHWAY / ROAD / ALLEY | BROWNSBORO RD / STORY AVE |
| COMPLETED | 6TH DIVISION | 613 | RESIDENCE / HOME | 2100 BLOCK GLENWORTH AVE |
| COMPLETED | 3RD DIVISION | 323 | OTHER / UNKNOWN | 9900 BLOCK DANIEL DR |
| COMPLETED | 8TH DIVISION | 815 | RESIDENCE / HOME | 9500 BLOCK ORMSBY STATION RD |
| COMPLETED | 3RD DIVISION | 331 | OTHER / UNKNOWN | 6700 BLOCK CAPELLA LN |
| COMPLETED | 4TH DIVISION | 412 | HIGHWAY / ROAD / ALLEY | 500 BLOCK WARNOCK ST |
| COMPLETED | 4TH DIVISION | 423 | RESIDENCE / HOME | 1500 BLOCK SOUTHGATE AVE |
| COMPLETED | 3RD DIVISION | 323 | COMMERCIAL / OFFICE BUILDING | 10400 BLOCK W MANSLICK RD |

| CITY | ZIP_CODE | ID |
|------|----------|------|
| LOUISVILLE | 40211 | 1321080 |
| LOUISVILLE | 40208 | 1331712 |
| LOUISVILLE | 40214 | 1357676 |
| LOUISVILLE | 40204 | 1357775 |
| LOUISVILLE | 40272 | 1358542 |
| LOUISVILLE | 40204 | 1224326 |
| LOUISVILLE | 40216 | 1224366 |
| LOUISVILLE | 40211 | 1224343 |
| LOUISVILLE | 40210 | 1226500 |
| LOUISVILLE | 40206 | 1227841 |
| LOUISVILLE | 40202 | 1230752 |
| LOUISVILLE | 40258 | 1243075 |
| LOUISVILLE | 40216 | 1243989 |
| LOUISVILLE | 40245 | 1266603 |
| LOUISVILLE | 40241 | 1270056 |
| LOUISVILLE | 40211 | 1278090 |
| LOUISVILLE | 40207 | 1280714 |
| LOUISVILLE | 40229 | 1284205 |
| LOUISVILLE | 40211 | 1292048 |
| LOUISVILLE | 40220 | 1289267 |
| LOUISVILLE | 40223 | 1296101 |
| WORTHINGT( | 40245 | 1327585 |
| LOUISVILLE | 40212 | 1327996 |
| LOUISVILLE | 40216 | 1344918 |

| | | |
|---|---|---|
| LOUISVILLE | 40216 | 1347217 |
| LOUISVILLE | 40205 | 1346202 |
| LOUISVILLE | 40208 | 1348542 |
| LOUISVILLE | 40211 | 1354123 |
| LYNDON | 40223 | 1352315 |
| LOUISVILLE | 40223 | 1355126 |
| LOUISVILLE | 40208 | 1361636 |
| LOUISVILLE | 40272 | 1356214 |
| LOUISVILLE | 40216 | 1355672 |
| LOUISVILLE | 40202 | 1359292 |
| LOUISVILLE | 40213 | 1367377 |
| LOUISVILLE | 40241 | 1368728 |
| LOUISVILLE | 40220 | 1360566 |
| LOUISVILLE | 40214 | 1400957 |
| LOUISVILLE | 40213 | 1398206 |
| LOUISVILLE | 40208 | 1402258 |
| LOUISVILLE | 40216 | 1399882 |
| LOUISVILLE | 40208 | 1185087 |
| LOUISVILLE | 40210 | 1185534 |
| LOUISVILLE | 40208 | 1212502 |
| LOUISVILLE | 40299 | 1212058 |
| LOUISVILLE | 40215 | 1237727 |
| LOUISVILLE | 40258 | 1237695 |
| LOUISVILLE | 40219 | 1248029 |
| LOUISVILLE | 40219 | 1248517 |

| | | |
|---|---|---|
| LOUISVILLE | 40202 | 1248622 |
| LOUISVILLE | 40210 | 1249211 |
| LOUISVILLE | 40217 | 1262276 |
| LOUISVILLE | 40215 | 1272929 |
| LOUISVILLE | 40205 | 1273158 |
| LOUISVILLE | 40202 | 1274450 |
| LOUISVILLE | 40215 | 1284965 |
| HURSTBOURN | 40222 | 1288546 |
| LOUISVILLE | 40203 | 1299316 |
| LOUISVILLE | 40203 | 1373261 |
| LOUISVILLE | 40291 | 1325773 |
| LOUISVILLE | 40228 | 1337730 |
| LOUISVILLE | 40214 | 1337767 |
| LOUISVILLE | 40272 | 1338513 |
| LOUISVILLE | 40204 | 1350717 |
| LOUISVILLE | 40223 | 1350565 |
| LOUISVILLE | 40219 | 1351875 |
| LOUISVILLE | 40291 | 1351866 |
| LOUISVILLE | 40229 | 1374519 |
| LOUISVILLE | 40215 | 1389596 |
| LOUISVILLE | 40211 | 1390280 |
| LOUISVILLE | 40210 | 1172149 |
| LOUISVILLE | 40059 | 1377629 |
| LOUISVILLE | 40215 | 1378240 |
| LOUISVILLE | 40211 | 1148695 |

| | | |
|---|---|---|
| LOUISVILLE | 40241 | 1391681 |
| LOUISVILLE | 40241 | 1404919 |
| LOUISVILLE | 40211 | 1148694 |
| LOUISVILLE | 40212 | 1402248 |
| LOUISVILLE | 40206 | 1404824 |
| LOUISVILLE | 40218 | 1146827 |
| LOUISVILLE | 40118 | 1161364 |
| LOUISVILLE | 40223 | 1184934 |
| LOUISVILLE | 40258 | 1197259 |
| LOUISVILLE | 40217 | 1222787 |
| LOUISVILLE | 40215 | 1223807 |
| LOUISVILLE | 40118 | 1235576 |

**Transcribed testimony from Margorie Fitzgerald from 4/28/21**

I am a board certified anesthesiologist and a graduate of the UofL school of medicine. For over 35 years I practiced my speciality at a large facility in Louisville and I frequently served as the Chief of Anesthesia at that facility. I am privileged to provide care for the patients at EMW clinic. I would like to explain briefly why a safety zone is so important to the health of the patients we take care of.

Imagine for a minute that you are going to the hospital for a consultation with your doctor, or you're going to the hospital for surgery; understandably, you'd be anxious. Prior to entering the building you are now facing people who are yelling at you, violating your personal space, and even obstructing the path to the building. Our patients are stalked, harassed, and threatened for over a block as they approach the building.

When the patient enters the building, they are screened for COVID symptoms and then their vital signs are taken. I routinely see the result of this intimidation in abnormal vital signs. Patient's blood pressure and heart rate are that seen in a patient having a panic attack. It is not unusual to see a healthy patient whose heart rate is greater than 120 beats-per-minute, and exhibits extreme hypertension. You can understand how this would add risk to a medical procedure.

We are asking that the dignity and safety of our patients be protected, having a safety zone would reduce health risks to patients.

# FEMINIST MAJORITY FOUNDATION

*Working for Women's Equality*

May 19, 2021

Louisville Metro Council
601 West Jefferson Ave
Louisville, Kentucky 40202

Dear Councilwoman Cassie Armstrong, Council President David James, Councilman Jacorey Arthur and Councilman Bill Hollander:

I write today in support of Ordinance No. O-179-21, An Ordinance Amending The Louisville Metro Code Of Ordinances To Ensure Safe, Unobstructed Entry To And Exit From A Healthcare Facility (the "Safety Zone Ordinance"). For more than thirty years, the Feminist Majority Foundation's National Clinic Access Project, which I direct, has worked with reproductive health care providers, local, state and federal elected officials, community organizations, and law enforcement to protect clinics, providers, staff, and patients from anti-abortion harassment and violence, while respecting the rights of those who lawfully choose to protest against abortion. We also periodically publish national clinic violence surveys. I have traveled to and worked in communities across the country, including many cities in the South. In my opinion, EMW Women's Surgical Center ("EMW") patients, staff, volunteers and Louisville's downtown community experience some of the most egregious anti-abortion harassment, intimidation, and interference in the country.

During the past several years, Louisville has experienced a significant and sustained increase in the type of anti-abortion harassment that has led to tragic outcomes in other cities. We respectfully submit that the Safety Zone Ordinance is both necessary and appropriate, given the indisputable evidence of escalating harassment in Louisville, the fact that such a buffer zone has proven effective in maintaining safe access to medical care and in preventing confrontations that may lead to violence, and that the Ordinance is narrowly-tailored and constitutional.

First, there can be no serious question that anti-abortion harassment and physical confrontations are on the rise in Louisville, creating an increasingly volatile situation. EMW is a primary target of these activities. Because of the dangerous and sustained actions targeting EMW, we worked with a local volunteer to help them establish a legal monitoring program at the clinic to document anti-abortion harassment. In the past 17 months—since the beginning of 2020—that volunteer legal monitoring program together with other volunteers and observers recorded:

- 284 incidents in which individuals were involved in battery, assault, or physical contact at or around the entrance of EMW;
- 218 patients and companions who were followed and harassed by anti-abortion demonstrators;
- 379 instances in which anti-abortion demonstrators trespassed onto clinic property; and
- 550 occasions on which anti-abortion demonstrators obstructed or interfered with access to EMW.

These startling numbers reflect the reality on the ground at EMW: anti-abortion harassment and violence is essentially an everyday occurrence in Louisville.

Second, experience in Louisville and with similar ordinances in other cities around the country shows unequivocally that a "safety zone" is smart public policy in these circumstances, helping to lower the temperature around reproductive health care clinics, aiding the police in doing their job, and protecting the public, patients, providers, and demonstrators themselves by reducing conflict and the likelihood of escalating violence.  The Safety Zone Ordinance would create a bright line for law enforcement that would make it easier for officers to ensure public safety while protecting the rights of anti-abortion demonstrators.   Drawing that line can be challenging.  When Louisville Metro Police Department ("LMPD") officers are stationed across the street from the clinic, it is often difficult to see the physical contact and jostling that occurs at the door of the clinic.  The Safety Zone Ordinance would remove gray areas and create a clear, marked path to allow safe entrance and exit from reproductive health care clinics, which would reduce conflict around the entrances to clinics without impeding the First Amendment rights of demonstrators.

We need look no further than Louisville itself to see that the Safety Zone Ordinance will be effective in deescalating tension around reproductive health care clinics.  In May 2017, anti-abortion demonstrators affiliated with Operation Save America, a national organization with more extreme anti-abortion views, descended on Louisville.  Early in the morning, as a patient approached the entrance to EMW, eleven individuals—including one minor and only one of whom was a resident of Kentucky— rushed EMW's only public entrance and sat down with their backs against the door and refused to move, rendering the clinic inaccessible.  The demonstrators refused orders from LMPD officers to vacate the premises and were eventually arrested and charged with trespassing.

The U.S. Department of Justice later filed a civil suit against the demonstrators for violating the federal Freedom of Access to Clinic Entrances Act, which prohibits individuals from physically obstructing access to reproductive health clinics.  *See* 18 U.S.C. § 248.  In that case, the federal court in Louisville granted the Justice Department's request for an injunction that created a temporary buffer zone around EMW—similar to the one that would be made permanent by the Safety Zone Ordinance.  The Department of Justice sought the temporary buffer zone because Operation Save America—the national organization that coordinated the blockade—chose Louisville as the site of its annual event in July 2017.

More than 200 members of Operation Save America descended on Louisville for the event and there were large demonstrations outside EMW.  But, U.S. Marshals successfully enforced the buffer zone, preventing what could have been a volatile situation from escalating to confrontation or violence.  The Operation Save America demonstrators were still able to speak to patients and distribute literature to them outside the buffer zone.

Unfortunately, as the timeline appended to this letter shows, out-of-state agitators and others targeted EMW after the buffer zone injunction expired, threatening the safety of patients, staff, the public, and demonstrators themselves.  Indeed, we have observed an uptick not only in the frequency of anti-abortion activity around EMW, but an escalation in the severity of the threat.  Since the expiration of the temporary buffer zone, EMW has faced large crowds of demonstrators, a firebomb threat, and a demonstrator with a concealed weapon that was visible through his clothing who threatened a clinic escort while gesturing at his weapon.

We are also concerned that the local and national demonstrators targeting EMW are engaging in more radical and dangerous conduct.  OSA leaders and adherents organized groups of followers to participate in the January 6 Capitol riot.  A Michigan OSA member arrested for blockading

EMW who has returned to demonstrate at EMW - led clinic blockades in Arkansas and Michigan this year.  Closer to home, on March 6, just two weeks after an LMPD officer parked his squad car in front of EMW and *joined* a protest wearing what appeared to be his uniform and service weapon, a protester brazenly seized a patient with both arms and forcibly moved her 15 or more feet down the sidewalk away from the EMW's entrance.

Finally, the Safety Zone Ordinance is narrowly tailored and constitutional, burdening no more speech than is necessary to advance important governmental interests.  In this situation, the zone itself is narrow, allowing patients and others a ten-foot wide walkway into the clinic, without impacting the protestors' ability to be heard at a normal speaking level or to share materials from a few feet away.  Moreover, given the depth and breadth of the sidewalk outside of EMW, the protestors are clearly able to share their views with members of the public and with patients throughout the area near the clinic.  The Supreme Court has recognized that narrowly tailored buffer zones around reproductive health care clinics that serve a significant government interest do not violate the First Amendment.  *See Hill v. Colorado*, 530 U.S. 703, 725 (2000); *see also McCullen v. Coakley*, 573 U.S. 464, 477 (2014) ("Even in a public forum the government may impose reasonable restrictions on the time, place, or manner of protected speech, provided the restrictions are justified without reference to the content of the regulated speech, that they are narrowly tailored to serve a significant governmental interest, and that they leave open ample alternative channels for communication of the information.").  More recently, the Supreme Court has declined to hear challenges to similar buffer zones in Chicago and Pennsylvania.  *See Price v. Chicago*, 915 F.3d 1107 (7th Cir. 2019), cert. denied sub nom. *Price v. City of Chicago, Illinois*, 141 S. Ct. 185 (2020); *Reilly v. City of Harrisburg*, 790 F. App'x 468 (3d Cir. 2019), cert. denied sub nom. *Reilly v. City of Harrisburg, Pennsylvania*, 141 S. Ct. 185 (2020).

The Safety Zone Ordinance is necessary to protect patients, providers, the public, and demonstrators in the face of persistent harassment and violence.  Given past experience in Louisville and other cities around the country, there is every reason to believe that it will effectively deescalate tensions at reproductive health care clinics and provide LMPD officers with clearer enforcement options.  And, given its narrow tailoring and the important government interests, it is constitutional.

We urge the Metro Council to approve the Safety Zone Ordinance.


Sincerely,


duVergne R. Gaines, JD
Director, National Clinic Access Project
Feminist Majority Foundation

# WYGAL & NEWMAN, P.L.L.C.

Janet Wygal, M.D., F.A.C.O.G. • Nancy Newman, M.D., F.A.C.O.G.

August 10, 2020

To Louisville Metro Council:

As a health care provider in Louisville, I write in support of enacting a buffer zone outside of health care facilities. Patients, their companions, and medical care providers should never face confrontation, harassment, or threats to their physical safety for seeking or providing medical care.

Safe and secure entry or exiting of a medical facility should absolutely be a basic standard of care to residents of and visitors to Louisville. Providing high-quality, effective, and trusted medical care is not limited to the exam room; it begins with the patient and their loved ones accessing care in a safe and dignified manner, and concludes with patients and their loved ones leaving feeling informed, hopeful, and empowered – not fearful, nervous, or upset about who or what they may be faced with on the way out.

As you may know, doctors who practice medicine at this hospital have been targeted with harassment in the past. The close and unregulated proximity of protestors to medical staff, patients, and their companions creates a significant risk of safety to all parties involved; in light of the current Covid-19 pandemic, the safety risk now includes transmission and infection of a potentially deadly virus. For many patients, their loved ones, and medical staff, their experiences of harassment as they enter and exit a facility is already traumatic; the added legitimate fear of contracting Covid-19 creates an unconscionable level of safety risk.

A buffer zone would provide modest boundaries around a space that should unequivocally be a safe conduit for access to medical care. Why someone is accessing medical care – or what others may think about them or the providers of that care – should have absolutely no bearing on their personal safety.

I urge you to consider passing and codifying a buffer zone ordinance so that providers such as this practice may utilize this tool for public safety in our city.

Sincerely,

Janet Wygal MD

Janet Honchell MD

Nancy Newman MD

4001 Kresge Way, Suite 324 • Louisville, KY 40207 • (502) 894-4408 • Fax: (502) 894-9775

**ORDINANCE NO._____, SERIES 2021**

**AN ORDINANCE AMENDING THE LOUISVILLE/JEFFERSON COUNTY METRO CODE OF ORDINANCES TO ENSURE SAFE, UNOBSTRUCTED ENTRY TO AND EXIT FROM A HEALTHCARE FACILITY. (AMENDMENT BY SUBSTITUTION)**

**SPONSORED BY: COUNCIL MEMBERS CHAMBERS ARMSTRONG, ARTHUR, HOLLANDER, AND JAMES**

**WHEREAS,** the Louisville Metro Council recognizes that unimpeded access to healthcare facilities for the purpose of obtaining medical counseling and treatment is imperative to the safety and well-being of this city and community;

**WHEREAS,** preventing the willful obstruction of a person's access to medical counseling and treatment at a healthcare facility is a matter of city-wide concern;

**WHEREAS,** there is a documented history of obstruction of and interference with people's access to healthcare facilities in Louisville;

**WHEREAS,** between January 2021 through March 2021, there has been a total of at least 1,447 reported protestors outside of the EMW Women's Surgical Center ("EMW Clinic") with about 23 protestors on any given day;

**WHEREAS,** report logs for the EMW Clinic indicate a regular pattern of obstruction, trespassing, assault and stalking;

**WHEREAS,** report logs for the EMW Clinic indicate that the police were called on multiple occasions for the assault and stalking of patients;

**WHEREAS,** a study of nine (9) reproductive health clinics in Ohio, Kentucky and West Virginia conducted by the Ohio Policy Evaluation Network (OPEN) found that more than fifty (50) percent of patients from the EMW clinic reported protestors as a challenge to receiving healthcare; this is 3 times the average for the other eight (8) clinics combined;

**WHEREAS,** a memorandum from the Louisville Metro Police Department ("LMPD") indicates that on April 3, 2021, multiple protest groups from out of town were present outside of the EMW Clinic; *See* LMPD Memorandum from April 5, 2021.

**WHEREAS,** the memorandum states while local protestors could be differentiated from out of town protestors, the out of town protestors were "causing issues;" *Id.*

**WHEREAS,** the memorandum also summarized various instance when LMPD had to be involved in not only preventing the obstruction of the sidewalks, but also the prevention of stalking and touching patients; *Id.*

**WHEREAS**, the EMW Clinic is one of two licensed abortion clinics in Kentucky, thus is likely to consistently have presence from out of town protestors;

**WHEREAS**, a memorandum provided by the LMPD indicates that when incidents occur, officers are required to make judgement calls on whether enforcing ordinances or laws would violate the protestor's First Amendment rights; *See* LMPD Memorandum dated March 24, 2021.

**WHEREAS,** the EMW Clinic may be the most public healthcare facility in need of a safety zone, but at least eight (8) other healthcare providers have expressed support and the need for safety zone legislation; *See* Letters of Support.

**WHEREAS,** the Louisville Metro Council ("Council") values the constitutional rights of free speech and freedom of religion guaranteed by the First Amendment, takes these rights very seriously, and understands the importance of these rights to all people;

**WHEREAS,** because Council recognizes the importance of these constitutional rights, it is imperative that these rights not be impeded while ensuring the safety of those attempting to receive healthcare;

2

**WHEREAS,** courts across the United States, including the United States Supreme Court, have held that buffer zones between eight (8) and fifteen (15) feet outside of healthcare facilities do not impede on the rights of protestors;

**WHEREAS,** the United States Supreme Court held that "[p]ersons who are attempting to enter health care facilities—for any purpose—are often in particularly vulnerable physical and emotional conditions;" and small buffer zones respond to this "substantial and legitimate interest in protecting these persons from unwanted encounters, confrontations, and even assaults by enacting an exceedingly modest restriction on the speakers' ability to approach;" *Hill v. Colorado*, 530 U.S. 703, 730 (2000).

**WHEREAS,** federal courts have held that a ten (10) foot safety zone does not impede a protestor's constitutional rights;

**WHEREAS,** the creation of a ten (10) foot safety zone would eliminate the need for LMPD to make judgement calls on whether enforcing existing laws or ordinances would impede on the protestor's First Amendment rights;

**WHEREAS,** the creation of a ten (10) foot safety zone would protect patients entering or leaving health care facilities;

**WHEREAS,** the creation of a ten (10) foot safety zone would assist in preventing violence against healthcare patients rather than reacting to violence after it has occurred;

**WHEREAS,** Council declares that legislation creating a ten (10) foot safety zone is narrowly tailored to serve its interest in protecting patients entering and leaving healthcare facilities as well as its interest in protecting protestors' constitutional right to free speech.

**NOW, THEREFORE, BE IT ORDAINED BY THE LEGISLATIVE COUNCIL OF THE LOUISVILLE/JEFFERSON COUNTY METRO GOVERNMENT AS FOLLOWS:**

**SECTION I:** A new subchapter of the Louisville Metro Code of Ordinances, 132.09, is hereby enacted as follows:

(A) *Definitions.* For the purpose of this chapter, the following definitions shall apply unless the context clearly indicates or requires a different meaning.

(1) **Driveway** means an entry from a public street to a public or private parking area used by a healthcare facility.

(2) **Entrance** means any door to a healthcare facility that directly abuts the public sidewalk; provided, however, that if the door does not directly about the public sidewalk, the "entrance" shall be the point at which the public sidewalk intersects with a pathway leading to the door.

(3) **Healthcare facility** shall have the same definition as used in Ky. Rev. Stat. Ann. § 216B.015(1) and (13), as any institution, place, building, agency, or portion thereof, public or private, whether organized for profit or not, used, operated, or designed to provide medical diagnosis, treatment, nursing, rehabilitative, or preventive care and includes alcohol abuse, drug abuse, and mental health services. This shall include but shall not be limited to health facilities and health services commonly referred to as hospitals, psychiatric hospitals, physical rehabilitation hospitals, chemical dependency programs, nursing facilities, nursing homes, personal care homes, intermediate care facilities, family care homes, outpatient clinics, ambulatory care facilities, ambulatory surgical centers, emergency care centers and services, ambulance providers, hospices, community mental health centers, home health agencies, kidney disease treatment centers and freestanding hemodialysis units, any place in which an abortion is performed,

4

and others providing similarly organized services regardless of nomenclature; and shall include but not be limited to the buildings, grounds and driveways of each such facilities and parking lots in which each such facility has an ownership or leasehold interest.

(B)  *Access to a healthcare facility.*

(1)  No person shall knowingly obstruct, detain, hinder, impede, or block another person's entry to or exit from a healthcare facility.

(2)  No person shall knowingly enter, remain on, or create any obstruction within the driveway of a healthcare facility or within a "buffer zone" on the public way or sidewalk extending from the entrance of a healthcare facility to the closest adjacent sidewalk curb and 10 feet from side to side, during the facility's posted business hours, except:

(a)    persons entering or leaving such facility;

(b)    persons using the public sidewalk or street right-of-way adjacent to such facility solely for the purpose of reaching a destination other than such facility; or

(c)    law enforcement, ambulance, firefighting, construction, utilities, public works and other municipal agents acting within the scope of their employment; or

(d)    employees or agents of such facility acting within the scope of their employment.

(C)  *Signage.*

(1)  The Department of Public Works shall, at the request of a healthcare facility, paint or lay on the public way or sidewalk two easily-distinguishable demarcation lines running from either side of the facility entrance to the closest adjacent sidewalk curb and extending 10 feet from each other. Healthcare facilities shall post such zone with signage stating: "Healthcare facility: No standing within this zone. [Metro Ordinance]."

(D) *Penalties.*

(1)   Prior to issuing a citation for a violation of this section, a police officer or any law enforcement officer shall issue one written warning to an individual. If the individual fails to comply after one warning, such individual shall be given a citation. Failure to comply after one warning shall be cause for citation whether or not the failure or subsequent failures are contemporaneous in time with the initial warning.

(2)   Any person violating any of the provisions of this Ordinance shall for each such violation, upon conviction thereof, be subject to a fine of no less than one hundred and fifty dollars ($150) and not more than five hundred dollars ($500). If any individual is convicted for a second violation of this Ordinance within one year of a previous conviction under this Ordinance, that individual shall be subject to a fine of no less than two hundred and fifty dollars ($250) and not more than five hundred dollars ($500).

(E) *Severability*

(1)   The provisions of this section are severable.  If any provision of this ordinance is declared invalid, that invalidity shall not affect other provisions of the ordinance which can be given effect without the invalid provision.

**SECTION II:** This Ordinance shall take effect upon its passage and approval.


_____          _____
Sonya Harward                                David James
Metro Council Clerk                          President of the Council


_____          _____
Greg Fischer                                 Approval Date
Mayor

**APPROVED AS TO FORM AND LEGALITY:**

Michael J. O'Connell
Jefferson County Attorney

BY: _____

O-179-21 V.1 042221 Safety Zone for Healthcare Facilities.docx

**ORDINANCE NO._____, SERIES 2021**

**AN ORDINANCE AMENDING THE LOUISVILLE/JEFFERSON COUNTY METRO CODE OF ORDINANCES TO ENSURE SAFE, UNOBSTRUCTED ENTRY TO AND EXIT FROM A HEALTHCARE FACILITY.**

**SPONSORED BY: COUNCIL MEMBERS CHAMBERS ARMSTRONG, ARTHUR, HOLLANDER, AND JAMES**

**WHEREAS,** the Louisville Metro Council recognizes that unimpeded access to health care facilities for the purpose of obtaining medical counseling and treatment is imperative to the safety and well-being of this city and community; and

**WHEREAS,** that preventing the willful obstruction of a person's access to medical counseling and treatment at a health care facility is a matter of city-wide concern; and

**WHEREAS,** there is a documented history of obstruction of and interference with people's access to healthcare facilities in Louisville; and

**WHEREAS,** a federal district court, finding violations of the Freedom of Access to Clinic Entrances Act, 18 U.S.C.A. § 248 (1994), entered a Temporary Restraining Order against specific individuals and any others acting in concert or participation with them), but this order has since expired; and

**WHEREAS,** the Louisville Metro Police Department has documented the difficulty in enforcing current ordinances to allow safe, unobstructed passage to healthcare facilities; and

**WHEREAS,** the Supreme Court has recognized that the government has a legitimate interest in "ensuring public safety and order, promoting the free flow of traffic on streets and sidewalks, protecting property rights, and protecting a woman's freedom to seek pregnancy-related services.'" *McCullen v. Coakley*, 134 S. Ct. 2518, 2535 (2014)

(quoting *Schenck v. Pro–Choice Network of Western N.Y.,* 519 U.S. 357, 376 (1997)); and

**WHEREAS** in situations where there is a history of "protestors purposefully or effectively block[ing] or hinder[ing] people from entering and exiting clinic doorways," a fixed buffer zone "around the doorways" and other property entry points has been found in to be "necessary to ensure that people . . . trying to enter or exit the clinic property . . . can do so." *Schenck v. Pro-Choice Network of W. New York,* 519 U.S. 357, 380–81 (1997); and

**WHEREAS,** the limited size of the buffer zone outside of healthcare facilities' entrances established by this legislation is necessary to ensure that patients and employees of healthcare facilities have unimpeded access to health care services and that traffic on busy city streets can proceed safely; and

**WHEREAS,** the limited size of the buffer zone ensures that the First Amendment rights of people to communicate their message to their intended audience is not unduly restricted or overburdened, and affects no more speech than is necessary to ensure access to healthcare facilities; and

**WHEREAS,** the Louisville Metro Council therefore declares that it is appropriate to enact legislation that ensures safe, unobstructed entry to and exit from a healthcare facility.

**NOW, THEREFORE, BE IT ORDAINED BY THE LEGISLATIVE COUNCIL OF THE LOUISVILLE/JEFFERSON COUNTY METRO GOVERNMENT AS FOLLOWS:**

**SECTION I:** A new subchapter of the Louisville Metro Code of Ordinances, 132.09, is hereby enacted as follows:

(A) *Definitions.* For the purpose of this chapter, the following definitions shall apply unless the context clearly indicates or requires a different meaning.

(1) **Driveway** means an entry from a public street to a public or private parking area used by a healthcare facility.

(2) **Entrance** means any door to a healthcare facility that directly abuts the public sidewalk; provided, however, that if the door does not directly about the public sidewalk, the "entrance" shall be the point at which the public sidewalk intersects with a pathway leading to the door.

(3) **Healthcare facility** shall have the same definition as used in Ky. Rev. Stat. Ann. § 216B.015(1) and (13), as any institution, place, building, agency, or portion thereof, public or private, whether organized for profit or not, used, operated, or designed to provide medical diagnosis, treatment, nursing, rehabilitative, or preventive care and includes alcohol abuse, drug abuse, and mental health services. This shall include but shall not be limited to health facilities and health services commonly referred to as hospitals, psychiatric hospitals, physical rehabilitation hospitals, chemical dependency programs, nursing facilities, nursing homes, personal care homes, intermediate care facilities, family care homes, outpatient clinics, ambulatory care facilities, ambulatory surgical centers, emergency care centers and services, ambulance providers, hospices, community mental health centers, home health agencies, kidney disease treatment centers and freestanding hemodialysis units, any place in which an abortion is performed, and others providing similarly organized services regardless of nomenclature; and shall include but not be limited to the buildings, grounds and driveways of each such facilities and parking lots in which each such facility has an ownership or leasehold interest.

3

(B) *Access to a healthcare facility.*

(1)   No person shall knowingly obstruct, detain, hinder, impede, or block another person's entry to or exit from a healthcare facility.

(2)   No person shall knowingly enter, remain on, or create any obstruction within the driveway of a healthcare facility or within a "buffer zone" on the public way or sidewalk extending from the entrance of a healthcare facility to the closest adjacent sidewalk curb and 10 feet from side to side, during the facility's posted business hours, except:

(a)   persons entering or leaving such facility;

(b)   persons using the public sidewalk or street right-of-way adjacent to such facility solely for the purpose of reaching a destination other than such facility; or

(c)   law enforcement, ambulance, firefighting, construction, utilities, public works and other municipal agents acting within the scope of their employment; or

(d)   employees or agents of such facility acting within the scope of their employment.

(C) *Signage.*

(1)   The Department of Public Works shall, at the request of a healthcare facility, paint or lay on the public way or sidewalk two easily-distinguishable demarcation lines running from either side of the facility entrance to the closest adjacent sidewalk curb and extending 10 feet from each other. Healthcare facilities shall post such zone with signage stating: "Healthcare facility: No standing within this zone. [Metro Ordinance]."

(D) *Penalties.*

(1)   Prior to issuing a citation for a violation of this section, a police officer or any law enforcement officer shall issue one written warning to an individual. If the individual fails

4

to comply after one warning, such individual shall be given a citation. Failure to comply after one warning shall be cause for citation whether or not the failure or subsequent failures are contemporaneous in time with the initial warning.

(2)  Any person violating any of the provisions of this Ordinance shall for each such violation, upon conviction thereof, be subject to a fine of no less than one hundred and fifty dollars ($150) and not more than five hundred dollars ($500). If any individual is convicted for a second violation of this Ordinance within one year of a previous conviction under this Ordinance, that individual shall be subject to a fine of no less than two hundred and fifty dollars ($250) and not more than five hundred dollars ($500).

(E)  *Severability*

(1)  The provisions of this section are severable.  If any provision of this ordinance is declared invalid, that invalidity shall not affect other provisions of the ordinance which can be given effect without the invalid provision.

**SECTION II:** This Ordinance shall take effect upon its passage and approval.

_____      _____
Sonya Harward                                                   David James
Metro Council Clerk                                           President of the Council

_____      _____
Greg Fischer                                                    Approval Date
Mayor

**APPROVED AS TO FORM AND LEGALITY:**
Michael J. O'Connell
Jefferson County Attorney

BY: _____
O-179-21 V.1 042221 Safety Zone for Healthcare Facilities.docx

**ORDINANCE NO._____, SERIES 2021**

**AN ORDINANCE AMENDING THE LOUISVILLE/JEFFERSON COUNTY METRO CODE OF ORDINANCES TO ENSURE SAFE, UNOBSTRUCTED ENTRY TO AND EXIT FROM A HEALTHCARE FACILITY. (AMENDMENT BY SUBSTITUTION)**

**SPONSORED BY: COUNCIL MEMBERS CHAMBERS ARMSTRONG, ARTHUR, HOLLANDER, AND JAMES**

**WHEREAS,** the Louisville Metro Council recognizes that unimpeded access to healthcare facilities for the purpose of obtaining medical counseling and treatment is imperative to the safety and well-being of this city and community;

**WHEREAS,** preventing the willful obstruction of a person's access to medical counseling and treatment at a healthcare facility is a matter of city-wide concern;

**WHEREAS,** there is a documented history of obstruction of and interference with people's access to healthcare facilities in Louisville;

**WHEREAS,** between January 2021 through March 2021, there has been a total of at least 1,447 reported protestors outside of the EMW Women's Surgical Center ("EMW Clinic") with about 23 protestors on any given day;

**WHEREAS,** report logs for the EMW Clinic indicate a regular pattern of obstruction, trespassing, assault and stalking;

**WHEREAS,** report logs for the EMW Clinic indicate that the police were called on multiple occasions for the assault and stalking of patients;

**WHEREAS,** a study of nine (9) reproductive health clinics in Ohio, Kentucky and West Virginia conducted by the Ohio Policy Evaluation Network (OPEN) found that more than fifty (50) percent of patients from the EMW clinic reported protestors as a challenge to receiving healthcare; this is 3 times the average for the other eight (8) clinics combined;

**WHEREAS,** a memorandum from the Louisville Metro Police Department ("LMPD") indicates that on April 3, 2021, multiple protest groups from out of town were present outside of the EMW Clinic; *See* LMPD Memorandum from April 5, 2021;

**WHEREAS,** the memorandum states while local protestors could be differentiated from out of town protestors, the out of town protestors were "causing issues;" *Id.*

**WHEREAS,** the memorandum also summarized various instance when LMPD had to be involved in not only preventing the obstruction of the sidewalks, but also the prevention of stalking and touching patients; *Id.*

**WHEREAS**, the EMW Clinic is one of two licensed abortion clinics in Kentucky, thus is likely to consistently have presence from out of town protestors;

**WHEREAS**, a memorandum provided by the LMPD indicates that when incidents occur, officers are required to make judgement calls on whether enforcing ordinances or laws would violate the protestor's First Amendment rights; *See* LMPD Memorandum dated March 24, 2021;

**WHEREAS,** the EMW Clinic may be the most public healthcare facility in need of a safety zone, but at least eight (8) other healthcare providers have expressed support and the need for safety zone legislation; *See* Letters of Support;

**WHEREAS,** the Louisville Metro Council ("Council") values the constitutional rights of free speech and freedom of religion guaranteed by the First Amendment, takes these rights very seriously, and understands the importance of these rights to all people;

**WHEREAS,** because Council recognizes the importance of these constitutional rights, it is imperative that these rights not be impeded while ensuring the safety of those attempting to receive healthcare;

2

**WHEREAS,** courts across the United States, including the United States Supreme Court, have held that buffer zones between eight (8) and fifteen (15) feet outside of healthcare facilities do not impede on the rights of protestors;

**WHEREAS,** the United States Supreme Court held that "[p]ersons who are attempting to enter health care facilities—for any purpose—are often in particularly vulnerable physical and emotional conditions;" and small buffer zones respond to this "substantial and legitimate interest in protecting these persons from unwanted encounters, confrontations, and even assaults by enacting an exceedingly modest restriction on the speakers' ability to approach;" *Hill v. Colorado*, 530 U.S. 703, 730 (2000).

**WHEREAS,** federal courts have held that a ten (10) foot safety zone does not impede a protestor's constitutional rights;

**WHEREAS,** the creation of a ten (10) foot safety zone would eliminate the need for LMPD to make judgement calls on whether enforcing existing laws or ordinances would impede on the protestor's First Amendment rights;

**WHEREAS,** the creation of a ten (10) foot safety zone would protect patients entering or leaving health care facilities;

**WHEREAS,** the creation of a ten (10) foot safety zone would assist in preventing violence against healthcare patients rather than reacting to violence after it has occurred; and

**WHEREAS,** Council declares that legislation creating a ten (10) foot safety zone is narrowly tailored to serve its interest in protecting patients entering and leaving

healthcare facilities as well as its interest in protecting protestors' constitutional right to free speech.

   **NOW, THEREFORE, BE IT ORDAINED BY THE LEGISLATIVE COUNCIL OF THE LOUISVILLE/JEFFERSON COUNTY METRO GOVERNMENT AS FOLLOWS:**

   **SECTION I:** A new subchapter of the Louisville Metro Code of Ordinances, 132.09, is hereby enacted as follows:

(A) *Definitions.* For the purpose of this chapter, the following definitions shall apply unless the context clearly indicates or requires a different meaning.

   (1) **Driveway** means an entry from a public street to a public or private parking area used by a healthcare facility.

   (2) **Entrance** means any door to a healthcare facility that directly abuts the public sidewalk; provided, however, that if the door does not directly about the public sidewalk, the "entrance" shall be the point at which the public sidewalk intersects with a pathway leading to the door.

   (3) **Healthcare facility** shall have the same definition as used in Ky. Rev. Stat. Ann. § 216B.015(1) and (13), as any institution, place, building, agency, or portion thereof, public or private, whether organized for profit or not, used, operated, or designed to provide medical diagnosis, treatment, nursing, rehabilitative, or preventive care and includes alcohol abuse, drug abuse, and mental health services. This shall include but shall not be limited to health facilities and health services commonly referred to as hospitals, psychiatric hospitals, physical rehabilitation hospitals, chemical dependency programs, nursing facilities, nursing homes, personal care homes, intermediate care facilities, family care homes, outpatient clinics, ambulatory care facilities, ambulatory surgical centers, emergency care centers and services, ambulance providers, hospices,

4

community mental health centers, home health agencies, kidney disease treatment centers and freestanding hemodialysis units, any place in which an abortion is performed, and others providing similarly organized services regardless of nomenclature; and shall include but not be limited to the buildings, grounds and driveways of each such facilities and parking lots in which each such facility has an ownership or leasehold interest.

(B)  *Access to a healthcare facility.*

(1)  No person shall knowingly obstruct, detain, hinder, impede, or block another person's entry to or exit from a healthcare facility.

(2)  No person shall knowingly enter, remain on, or create any obstruction within the driveway of a healthcare facility or within a "buffer zone" on the public way or sidewalk extending from the entrance of a healthcare facility to the closest adjacent sidewalk curb and 10 feet from side to side, during the facility's posted business hours, except:

(a)    persons entering or leaving such facility;

(b)    persons using the public sidewalk or street right-of-way adjacent to such facility solely for the purpose of reaching a destination other than such facility; or

(c)    law enforcement, ambulance, firefighting, construction, utilities, public works and other municipal agents acting within the scope of their employment; or

(d)    employees or agents of such facility acting within the scope of their employment.

(C)  *Signage.*

(1)  The Department of Public Works shall, at the request of a healthcare facility, paint or lay on the public way or sidewalk two easily-distinguishable demarcation lines running from either side of the facility entrance to the closest adjacent sidewalk curb and

5

extending 10 feet from each other. Healthcare facilities shall post such zone with signage stating: "Healthcare facility: No standing within this zone. [Metro Ordinance]."

(D) *Penalties.*

(1)   Prior to issuing a citation for a violation of this section, a police officer or any law enforcement officer shall issue one written warning to an individual. If the individual fails to comply after one warning, such individual shall be given a citation. Failure to comply after one warning shall be cause for citation whether or not the failure or subsequent failures are contemporaneous in time with the initial warning.

(2)   Any person violating any of the provisions of this Ordinance shall for each such violation, upon conviction thereof, be subject to a fine of no less than one hundred and fifty dollars ($150) and not more than five hundred dollars ($500). If any individual is convicted for a second violation of this Ordinance within one year of a previous conviction under this Ordinance, that individual shall be subject to a fine of no less than two hundred and fifty dollars ($250) and not more than five hundred dollars ($500).

(E) *Severability*

(1)   The provisions of this section are severable.  If any provision of this ordinance is declared invalid, that invalidity shall not affect other provisions of the ordinance which can be given effect without the invalid provision.

**SECTION II:** This Ordinance shall take effect upon its passage and approval.

_____          _____
Sonya Harward                                                      David James
Metro Council Clerk                                             President of the Council

6

_____          _____
Greg Fischer                                      Approval Date
Mayor

**APPROVED AS TO FORM AND LEGALITY:**
Michael J. O'Connell
Jefferson County Attorney


BY: _____
O-179-21 CABS 042821 Safety Zone for Healthcare Facilities.docx



**OPEN**

Ohio Policy Evaluation Network

January 6, 2021

OPEN (the Ohio Policy Evaluation Network) is a research collaborative that launched in 2018 to study how policy affects reproductive health and equity in Ohio and surrounding states. OPEN conducts rigorous, impactful, and forward-thinking social-science research on the reproductive health of Ohioans and people in nearby states.

In 2020, OPEN launched a survey of abortion patients in Ohio, Kentucky, and West Virginia. Under the leadership of Dr. Danielle Bessett (Sociology, University of Cincinnati), recruitment began at EMW Women's Surgical Center, one of 9 sites, on 9/16/2020 and is ongoing through June 2021. Participants are eligible for this survey if they are over the age of 18, are seeking abortion at participating clinics, can complete the survey in English, and are a resident of Ohio, Kentucky, and West Virginia. The survey covers a variety of topics related to care seeking, including questions about patient experiences of protests. We have prepared this report on preliminary survey results at the request of EMW.



*Based on responses from 1,524 participants as of 12/23/2020.

More than half of all respondents from EMW reported protesters as a challenge to receiving their care (54.4%), nearly three times the average for the other clinic in our study (18.3%). EMW has the highest rate of challenges associated with protesters of all participating clinics.

open@osu.edu | 513-556-4738 | open.osu.edu | @OPENreprohealth



**Verbatim participant responses related to protesters' impact on emotions and clinic access, open-ended questions**

Patients were given the opportunity to provide additional information in open-ended questions. Open-ended questions were optional, and the following themes emerged (with examples below):

> Negative opinions on proximity of protesters to clinic:
> - *"those disgusting protesters shouldnt be allowed anywhere near the clinic."*
>
> Menacing and threat from protesters:
> - *"The staff at the clinic was very helpful in every way. I had a volunteer escort me into the building and warned me of which protesters were the worst and got between me and an old lady protester that tried to run at me. Without all of this support I would not have been able to make it through that appointment as well as I did."*
>
> Logistical challenges:
> - *"Took a while to find parking lot because of protesters!"*
>
> Protesters as a factor in coming to clinic, suggestive of potential disinclination when protesters are present:
> - *"No protestors outside when I came."*
>
> Challenges to clinic visit due to COVID:
> - *"Standing outside while others were checked in and having to listen to the protestors."*

No open-ended responses reflected positive comments or experiences with protesters.

For questions or clarification, please contact us at open@osu.edu or (513) 556-4738.

| Protest report for EMW 1/10/21 | 2019 December | 2020 January | February | March | April | May | June | July | August | September | October | November |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invasion | | | | | | | | X | | | | |
| Vandalism | X | X | X | X | X | X | X | X | X | X | | |
| Trespassing | X | X | X | X | X | X | X | X | X | X | X | X |
| Assault and battery | X | X | X | X | X | | X | X | X | X | X | X |
| Death threats/threats of harm | X | X | X | | X | | X | | | | | |
| Stalking | X | X | X | X | X | X | X | X | X | X | X | X |
| Other violent event | | | | | X | | X | | | | | |
| Hate mail/harassing calls | X | X | X | | X | X | X | | X | X | X | |
| Hate mail/internet harassment | | | | X | | | X | | | | | |
| Bomb threats | | | | | X | | | | | | | |
| Picketing | X | X | | X | X | X | X | X | X | X | X | X |
| Obstructions | X | X | X | X | X | X | X | X | X | X | X | X |
| Blockades | X | X | X | X | X | X | X | X | | X | X | X |
|    How many blockade incidents | 5 | 7 | 20 | 6 | 10 | 7 | 36 | 17 | N/A | 36 | 77 | 45 |
|    Were there any arrests made | No | No | No | No | No | No | No | No | N/A | No | No | No |
| Protest presence | Always | Always | Always | [missing] | Always | Always | Always | Several times a week | Always | Always | Always | Always |
|    Did they act violently? | Yes | Yes | Yes | [missing] | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
|    Did they damage or vandalize property? | Yes | Yes | Yes | [missing] | Yes | Yes | Yes | Yes | Yes | No | No | No |
|    Have they affected your facility's ability to provide care to patients at any point? | No | No | No | [missing] | No | No | No | No | No | No | Yes | Yes |
| How often was law enforcement present outside your facility? | Seldom | Seldom | Seldom | Seldom | Seldom | Seldom | Seldom | Seldom | Seldom | Seldom | Seldom | Never |

| | Notes on Other violent event | Notes on presence of law enforcement | Other notes on protest presence |
|---|---|---|---|
| **2019** December | | When present, law enforcement never exit their vehicles to enforce any existing laws or cite violations. | |
| **2020** January | | altercations with patient and patient companions<br>Blocking the entrance<br>Sometimes routine monitoring of protesters--LMPD never leave their vehicles | Clarification on blockades--these occur daily at EMW, but usually not for an extended length of time. There is blocking of people as they attempt to exit their cars, blocking of the direct route into EMW, blocking at the back gate where staff needs to enter. If you are referring to blockades that violate the FACE ACT these are not in this category, because it is not a federal offense if you can get patients in from the side if they are blocking the front, etc. |
| February | | patient and patient companion altercations with protesters<br>trespassing<br>noise<br>short blockades | |
| March | | altercations with patients or companions.<br>Several times a month the LMPD will sit in lots and observe the protesters. They don't leave their vehicles and don't enforce covid, trespassing, stalking, shoving violations. | |
| April | Bomb threat--investigated by FBI and bomb sweeps, dog sweep made by the LMPD | protester altercations with patients and companions<br>several times per month LMPD will watch protesters from a parking lot and they never exit their vehicles | |
| May | | trespassing<br>protester altercation with patients and companions<br>LMPD periodically observing the protesters. LMPD never exit their vehicles | |
| June | Blockade 36-blocking entrance, sidewalk & vehicles dropping off patients | 6/24 LMPD stopped to talk to two unhoused people arguing at the corner of 2nd and Market<br>EMW had police presence 4 Saturday in June. LMPD never exit their vehicles, they sit in a parking lot across the street, they are not close enough to identify violations, they do not enforce existing laws or state covid guidelines. | |
| July | | LMPD called about blockade in back of building. LMPD called about verbal argument on sidewalk between an anti and a companion of a patient. LMPD squad car present 1 of 3 Saturdays in July. | |
| August | | EMW calls LMPD because protesters do not wear masks or social distance violating the Ky executive order. A patient was knocked to her knees by an aggressive protester. | We report the non compliance of the protesters to follow KY executive order--to wear masks and social distance--daily to the state of KY on their hotline and in writing. |
| September | | LMPD was called for protesters not following the state mandate to wear masks, blocking, stalking, swarming, pushing patients and companions and loudspeakers. LMPD was not helpful, did not enforce the mask mandate, was only present for a few minutes and sometimes did not respond to the call. | Blocking on our NAF violence reports is defined as blocking the sidewalk, entrance or drop off zone for more than 30 seconds. These aren't usually counted as FACE ACT violations. |
| October | | Police called on 3 separate dates to report instances of Covid-19 violations and violation of noise ordinance via loudspeakers. | In October a five page document plus photos and video was sent to the Mayor, County Attorney, Metro Council Members, Health Department and the new interim police chief. This is to continue holding the city accountable for the harassment and intimidation that occurs from the protesters. There are many city ordinances being violated daily that the city is not enforcing. |
| November | | | The blockades noted were partial blockades and not total blockades. Patients were still able to come inside the clinic and receive care, but with difficulty |

| Record # | Status | Record Type | Opened Date | Street # | Dir | Street Name | Type | Unit |
|----------|--------|-------------|-------------|----------|-----|-------------|------|------|
| SR-STRT-21-038293 | In Progress | Streets | 3/18/2021 | 136 | W | MARKET | ST | |
| 21-RDS-03227 | Open | Right of Way Obstruction Removal | 3/18/2021 | 136 | W | MARKET | ST | |
| 21-HEC-00336 | Open | Health Inspection | 3/9/2021 | 136 | W | MARKET | ST | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| 21-HEC-00178 | Closed | Health Inspection | 2/3/2021 | 136 | W | MARKET | ST | |
| SR-BUSI-21-012452 | In Progress | Business Concern | 1/29/2021 | 136 | W | MARKET | ST | |
| CRM21-01460 | Received | CRM | 1/29/2021 | 136 | W | MARKET | ST | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21-HEC-00108 | Closed | Health Inspection | 1/21/2021 | 136 | W | MARKET | ST | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21-HEC-00047 | Closed | Health Inspection | 1/12/2021 | 136 | W | MARKET | ST | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| 20-HEC-06415 | Open | Health Inspection | 12/29/2020 | 136 | W | MARKET | ST | |
| SR-SDCB-20-194684 | Closed | Sidewalks/Curbs | 12/12/2020 | 136 | W | MARKET | ST | |
| CRM20-27619 | Received | CRM | 12/12/2020 | 136 | W | MARKET | ST | |
| 20-RDS-11666 | Closed | Sidewalk Repairs | 12/12/2020 | 136 | W | MARKET | ST | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20-HEC-06131 | Closed | Health Inspection | | 11/30/2020 | 136 | W | MARKET | ST |

| 20-HEC-05898 | Closed | Health Inspection | | 11/16/2020 | 136 | W | MARKET | ST | |

| 20-HEC-05774 | Closed | Health Inspection | 11/9/2020 | 136 | W | MARKET | ST | |

| 20-HEC-05745 | Open | Health Inspection | 11/6/2020 | 136 | W | MARKET | ST | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20-HEC-05315 | Closed | Health Inspection | 10/12/2020 | 136 | W | MARKET | ST | |
| 20-HEC-04048 | Closed | Health Inspection | 7/18/2020 | 136 | W | MARKET | ST | |
| 20-HEC-04047 | Closed | Health Inspection | 7/18/2020 | 136 | W | MARKET | ST | |
| 20-OVERLAY-0028 | Withdrawn | Overlay Permit | 7/7/2020 | 136 | W | MARKET | ST | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20-HEC-03529 | Closed | Health Inspection | 6/20/2020 | 136 | W | MARKET | ST | |
| SR-STRT-20-87020 | Closed | Streets | 6/3/2020 | 136 | W | MARKET | ST | |
| CRM20-13058 | Received | CRM | 6/3/2020 | 136 | W | MARKET | ST | |
| 20-RDS-06281 | Closed | Right of Way Obstruction Removal | 6/3/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03311 | Closed | Health Inspection | 5/28/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03293 | Closed | Health Inspection | 5/28/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03270 | Closed | Health Inspection | 5/27/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03253 | Closed | Health Inspection | 5/26/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03217 | Closed | Health Inspection | 5/26/2020 | 136 | W | MARKET | ST | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20-HEC-03216 | Closed | Health Inspection | 5/26/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03211 | Closed | Health Inspection | 5/22/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03210 | Closed | Health Inspection | 5/22/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03204 | Closed | Health Inspection | 5/22/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03189 | Closed | Health Inspection | 5/22/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03185 | Closed | Health Inspection | 5/22/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03176 | Closed | Health Inspection | 5/22/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03172 | Closed | Health Inspection | 5/21/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03171 | Closed | Health Inspection | 5/21/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03170 | Closed | Health Inspection | 5/21/2020 | 136 | W | MARKET | ST | |

| 20-HEC-03169 | Closed | Health Inspection | 5/21/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03163 | Closed | Health Inspection | 5/21/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03144 | Closed | Health Inspection | 5/21/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03139 | Closed | Health Inspection | 5/21/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03137 | Closed | Health Inspection | 5/21/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03120 | Closed | Health Inspection | 5/20/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03119 | Closed | Health Inspection | 5/20/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03096 | Closed | Health Inspection | 5/20/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03091 | Closed | Health Inspection | 5/19/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03090 | Closed | Health Inspection | 5/19/2020 | 136 | W | MARKET | ST | |

| 20-HEC-03085 | Closed | Health Inspection | 5/19/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03083 | Closed | Health Inspection | 5/19/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03082 | Closed | Health Inspection | 5/19/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03081 | Closed | Health Inspection | 5/19/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03068 | Closed | Health Inspection | 5/19/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03062 | Closed | Health Inspection | 5/19/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03060 | Closed | Health Inspection | 5/19/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03058 | Closed | Health Inspection | 5/19/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03057 | Closed | Health Inspection | 5/19/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03037 | Closed | Health Inspection | 5/18/2020 | 136 | W | MARKET | ST | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20-HEC-03035 | Closed | Health Inspection | | 5/18/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03020 | Closed | Health Inspection | | 5/18/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03010 | Closed | Health Inspection | | 5/18/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03009 | Closed | Health Inspection | | 5/18/2020 | 136 | W | MARKET | ST | |
| 20-HEC-03008 | Closed | Health Inspection | | 5/18/2020 | 136 | W | MARKET | ST | |
| 20-HEC-02994 | Closed | Health Inspection | | 5/18/2020 | 136 | W | MARKET | ST | |
| SR-SDCB-20-74594 | In Progress | Sidewalks/Curbs | | 5/15/2020 | 136 | W | MARKET | ST | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRM20-11328 | Received | CRM | 5/15/2020 | 136 | W | MARKET | ST | |
| 20ENG-00646 | Closed | Engineering Sidewalk Repair | 5/15/2020 | 136 | W | MARKET | ST | |
| 20-HEC-02786 | Closed | Health Inspection | 5/11/2020 | 136 | W | MARKET | ST | |
| 20-HEC-02785 | Closed | Health Inspection | 5/10/2020 | 136 | W | MARKET | ST | |
| SR-NOISE-20-70553 | Closed | Noise Concern | 5/9/2020 | 136 | W | MARKET | ST | |
| SR-NOISE-20-70549 | Closed | Noise Concern | 5/9/2020 | 136 | W | MARKET | ST | |
| SR-NOISE-20-70547 | Closed | Noise Concern | 5/9/2020 | 136 | W | MARKET | ST | |
| SR-NOISE-20-70541 | In Progress | Noise Concern | 5/9/2020 | 136 | W | MARKET | ST | |
| SR-NOISE-20-70538 | Complete-Fixed | Noise Concern | 5/9/2020 | 136 | W | MARKET | ST | |
| SR-NOISE-20-70537 | Closed | Noise Concern | 5/9/2020 | 136 | W | MARKET | ST | |
| SR-NOISE-20-70536 | Complete-Fixed | Noise Concern | 5/9/2020 | 136 | W | MARKET | ST | |
| SR-BUSI-20-70540 | In Progress | Business Concern | 5/9/2020 | 136 | W | MARKET | ST | |
| CRM20-10812 | Received | CRM | 5/9/2020 | 136 | W | MARKET | ST | |
| CRM20-10807 | Received | CRM | 5/9/2020 | 136 | W | MARKET | ST | |
| CRM20-10805 | Received | CRM | 5/9/2020 | 136 | W | MARKET | ST | |
| CRM20-10799 | Received | CRM | 5/9/2020 | 136 | W | MARKET | ST | |
| CRM20-10798 | Received | CRM | 5/9/2020 | 136 | W | MARKET | ST | |
| CRM20-10796 | Received | CRM | 5/9/2020 | 136 | W | MARKET | ST | |
| CRM20-10795 | Received | CRM | 5/9/2020 | 136 | W | MARKET | ST | |
| CRM20-10794 | Received | CRM | 5/9/2020 | 136 | W | MARKET | ST | |
| 20-HEC-02242 | Closed | Health Inspection | 4/23/2020 | 136 | W | MARKET | ST | |
| SR-BUSI-20-60393 | In Progress | Business Concern | 4/21/2020 | 136 | W | MARKET | ST | |
| CRM20-09128 | Received | CRM | 4/21/2020 | 136 | W | MARKET | ST | |
| 20-HEC-01958 | Closed | Health Inspection | 4/16/2020 | 136 | W | MARKET | ST | |
| 20-HEC-01667 | Closed | Health Inspection | 4/11/2020 | 136 | W | MARKET | ST | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20-HEC-00887 | Closed | Health Inspection | 3/31/2020 | 136 | W | MARKET | ST | |
| 20-HEC-00737 | Closed | Health Inspection | 3/30/2020 | 136 | W | market | | |
| 20-HEC-00591 | Closed | Health Inspection | 3/27/2020 | 136 | W | MARKET | ST | |
| 20-HEC-00485 | Closed | Health Inspection | 3/26/2020 | 136 | W | MARKET | ST | |
| SR-BUSI-20-43726 | In Progress | Business Concern | 3/25/2020 | 136 | W | MARKET | ST | |
| CRM20-05276 | Received | CRM | 3/25/2020 | 136 | W | MARKET | ST | |
| 20-HEC-00470 | Closed | Health Inspection | 3/25/2020 | 136 | W | MARKET | ST | |
| 20-HEC-00417 | Closed | Health Inspection | 3/25/2020 | 136 | W | MARKET | ST | |
| SR-BUSI-20-42451 | In Progress | Business Concern | 3/24/2020 | 136 | W | MARKET | ST | |
| 20-HEC-00079 | Closed | Health Inspection | 3/20/2020 | 136 | W | MARKET | ST | |

| Description |
| --- |
| THE CITIZEN REPORTS THAT THE LAST 2 HARD RAINS THE WATER DID NOT GO DOWN IN THE ALLEY UNTIL 2 DAYS LATER.  CITIZEN FEARS THAT THIS DRAIN THE WATER IN THIS ALLEY NEVER GOES DOWN AND IT TIMES A WHILE FOR THIS WATER TO GO AWAY. |

Dear City Leaders,

EMW is continuing it's reporting and documentation that the city has been consistently notified of the safety and public health threats that take place 5 day per week in the 2 block area surrounding 136 W. Market St.

On Saturday, March 6, 2021 a patient and escort were assaulted. Video is available.

Below is information from our daily report for March 6, 2021.

There were only two legal observers present yesterday.There were 5 escorts present this morning. It was chaotic as most Saturdays are now, but there was the added awfulness of an assault by an unhoused person on a client and an escort. This was followed by an assault on the escort from regular protesters.

There were about 47 protesters present this morning at 7:50a who were not wearing masks. The count who were violating the KY executive orders for social distancing and mandatory masks was sent to the clinic around 7:57a for reporting. We will continue to document these violations. The clinic will continue sending a weekly report to the Health Department and Metro Council members. There were portable mics present this morning.

The escorts witnessed lack of social distancing, few masks worn correctly/consistently, blocking the entrance, blocking the sidewalk or street, volume high on loudspeaker, trespassing, and multiple misdemeanor assaults..

This was one of the most aggressive protester days we have had in awhile. We are concerned at the escalation of verbal abuse of escorts, clients and companions, blocking car doors, herding people, swarming, disregard for trespassing, and lack of personal space we have seen the past four months. We are concerned this will only become worse and the "kidnapping" of the client this morning is only the first time we will see this.

Daniel Nolan and Tanner Cartwright committed minor trespassing this morning. The major trespassing is described with the multiple assaults today.

The multiple assaults I'm going to briefly describe, but I'm attaching the screen shots from the Twitter account this morning telling about it.

Ongoing documentation to the city of Safety and Public Health Threats.

There continue to be public health and safety concerns--- in the 1.5 blocks in front, back and side streets of 136 W. Market St. Many of these protesters are aggressive and are violating current city ordinances. Many are known and we have photos and video available. These issues require immediate attention. Volunteers are trying to protect citizens on a public sidewalk.

In addition to being dangerous, this issue also affects the city's image, tourism and economic development efforts.

There continue to be public health and safety concerns--- in the 1.5 blocks in front, back and side streets of 136 W. Market St. Many of these protesters are aggressive and are violating current city ordinances. Many are known and we have photos and video available. And many city ordinances are violated daily. These issues require immediate attention. Photos and videos are available.

Best,

Dr. Ernest Marshall
Ona Marshall
502-802-8231

Legal Observer report from January 15, 2021 is below.

There were 16 escorts present this morning from about 6a-9:50a

There were three car watchers in three separate vehicles present today from about 6a-9:50a.

There were about 80 protesters present today. It was difficult to get a precise count. There was a lot of crowding and movement on the sidewalks and in the different areas. There was only 1 unhoused person mentioned as being present during the observation period, but they were not in front of the clinic.

The escorts witnessed lack of social distancing, only 5 masks worn correctly/consistently, blocking the entrance, blocking the sidewalk or street, volume high on loudspeakers. trespassing and misdemeanor assault. There was an LMPD presence this morning. There was a reporter from the Courier-Journal present this morning.

The SRC people arrived early and brought loudspeakers and their video equipment  Some of them also had portable mics and body cams. When P82/KY OSA arrived, they had a loudspeaker as well and body cams.The preaching began at 750a. P82/KY OSA members lined up in front of the escorts on the property line of the clinic and at the entrance and started to sing hymns at 8a.

Name Ona Marshall
Email mjb.89ts@gmail.com

Subject public health & safety issue
Comment
There continue to be public health and safety concerns--- in the 1.5 blocks in front, back and side streets of 136 W. Market St. Many of these protesters are aggressive and are violating current city ordinances. Many are known and we have photos and video available. These issues need to be addressed.
Legal Observer report from January 9,2020 is below:
here were 14 escorts present this morning from about 7a-9:30a

There were four car watchers in four separate vehicles present today from about 5:45a-9:30a.

There were 3 legal observers on the sidewalk today. Their reports will be sent separately.

There were 15 protesters present this morning at 7:35a who were not wearing masks. The count who were violating the KY executive orders for social distancing and mandatory masks was sent to the clinic around 7:40a for reporting. We will continue to document these violations. The clinic will continue sending a weekly report to the Health Department and Metro Council members.There were loudspeakers in use today.

There were 62 protesters present today. There were 4-5 unhoused people mentioned as being present during the observation period.

The escorts witnessed lack of social distancing, only 10 masks worn correctly/consistently, blocking the entrance, blocking the sidewalk or street, volume high on loudspeakers and trespassing.

It was a very crowded, noisy sidewalk in front of the clinic. The SRC people arrived early and brought portable mic loudspeakers. John Faughn, Daniel Nolan, Spencer Smith and Brady Werne all had portable mics. They took turns preaching at the property line. While they each preached, they trespassed on the property line multiple times. Spencer and Troy had body cams and they also appeared to be live streaming as they preached.

Name Ona Marshall
Email mjb.89ts@gmail.com

Subject ongoing public safety and health threats in the block of 136 W. Market St
Comment
5 days per week unmasked--no social distancing protesters continue to pose a safety and public health threat to our community. There are many city ordinances that are not being enforced. These protesters are allowed to stalk patients and companions at close range for over a block--and into the Jefferson Centre Parking garage, touch, shove, sing, loudspeakers break the sound ordinance which is enforced elsewhere, block a city designated drop off zone, threaten and intimidate.

| recessed utility meter. injury hazard |
| recessed utility meter. injury hazard |
| recessed utility meter. injury hazard |

Name Ona Marshall
Email mjb.89ts@gmail.com

Subject multiple city ordinance violations, health and safety threats in the entire block of 136 W. Market St.
Comment
November 28, documentation of multiple city ordinance violations, safety and public health threats on a public sidewalk as citizens attempt to access healthcare. Many of these violations are committed by known, regular protesters that know there will be no consequences.

Best,

Ona Marshall
Dr. Ernest Marshall
502-802-8231


There were 9 escorts present this morning from about 7a-9:05a

There were three car watchers in three separate vehicles present today from about 6:30a-9:10a.

There were no legal observers on the sidewalk today.

There were around 42 protesters present today. There were 2 unhoused people mentioned as being present during the observation period.

The escorts witnessed lack of social distancing, only 3 masks worn correctly/consistently, blocking the entrance, blocking the sidewalk or street, trespassing, and high volume on loudspeakers. There were LMPD officers present for less than 5 minutes today.

Name Ona Marshall
Email mjb.89ts@gmail.com

Subject daily public safety and health threats in the block of 136 W. Market St.
Comment

Ona Marshall
Attachments
1:25 PM (0 minutes ago)
to Mike, Yvette, Barbara, Wanda, Connie, 311@louisvilleky.gov, David, James, Sarah, Joshua

November 14, 2020 multiple violations on a public sidewalk as client's attempt to access a health care facility.

Continuing to document and share the safety and public health concerns in the front, back and entire block of 136 W. Market St. Louisville, 40202. Also attaching photos.

Best,
Ona Marshall
Dr. Ernest Marshall
502-802-8231

Legal Observer report and photos--11/14/2020

There were 9 escorts present this morning from about 7a-9:30a

There were two car watchers in two separate vehicles present today from about 6:15a-9:30a.

Name Ona Marshall
Email mjb.89ts@gmail.com

Subject Safety & health threats--136 W. Market St. 40202
Comment

Ona Marshall
Attachments
4:15 PM (0 minutes ago)
to Yvette, Barbara, Wanda, Connie, 311@louisvilleky.gov, David, James, Sarah, Joshua

Hello All,

Continuing to document and share the safety and public health concerns in the front, back and entire block of 136 W. Market St. Louisville, 40202. Also attaching photos.

Best,

Ona Marshall
Dr. Ernest Marshall
502-802-8231

Legal observer report from 11/7/2020

There were 15 escorts present this morning from about 7a-9:30a

There were two car watchers in two separate vehicles present today from about 6a-9:30a.

Subject physical safety and health safety concerns at 136 W. Market St. 40202
Comment

Ona Marshall
6:47 PM (0 minutes ago)
to Yvette, Barbara, Wanda, Connie, 311@louisvilleky.gov, David, James, Sarah, Joshua

Hello All,

Below is our legal observer observation report from today, 11/3/20. Many of these aggressive, loud, angry protesters are known regulars and know they can consistently break city ordinances. Tanner Carwright mentioned below has been punched by angry companions--we have video. Private citizens should not be dealing with this targeted harassment on a public sidewalk to access healthcare and private citizens should not be needed to protect them and de-escalate these situations.

We would welcome a conversation soon and hope to work together to address these concerns.

Best,

Ona Marshall
Dr. Ernest Marshall
502-802-8231


Legal Observer report 11/3/20

There were 9 escorts present this morning from about 7a-9:15a

Name Ona Marshall
Email mjb.89ts@gmail.com

Subject Health threat-covid 19--city ordinances not enforced
Comment
Legal observer report from 10/10/20 EMW Women's Surgical Center, 136 W. Market St.

There were 12 escorts present this morning from about 7a-9:30a

There were no car watchers present today.

There were 2 legal observers on the sidewalk. There were 74 protesters present today.

The escorts witnessed lack of social distancing, 14 masks worn correctly/consistently, blocking the entrance, blocking the sidewalk or street, trespassing.and volume high on loudspeakers.

LMPD were called at 8:38a about the loudspeakers being so high and so many protesters present without masks. Car #6766 responded about 8:48a and parked at a meter across the street from the clinic. The officer remained in the squad car and did not speak with anyone present. The car left about 8:56a. There were no changes in the lack of social distancing, lack of masks or the high volume on the loudspeakers--breaking the sound ordinance.

The city needs a solution to this issue to protect its citizens from the pandemic and crimes committed on a public sidewalk. Many of these protesters are known, consistent violators of our laws.

This issue impacts our city's image and economic development. These concerns will be an issue for the hotel scheduled to be built across the street. We are in communication with the owners of the property.

Best,

Abortion Clinic
Citizen reporting about 14 people with 3 children at the back gate standing very close about 2-3  inches apart and none of them have on mask

EMW WOMENS CLINIC-CALLER REPORTS NO MASKS OR SOCIAL DISTANCING FRONT OR REAR

An overlay district permit to replace existing windows with stucco panels and rows of glass on .36 acres in a C3 zoning district.

@octopus_hug

The sidewalk is clearly blocked this morning at EMW Women's Surgical Center. Public safety standards need to be enforced, and clients deserve to seek medical care without this targeted and aggressive harassment. We need a buffer zone.

@LouMetro311

@louisvillemayor-EMW WOMENS CLINIC-COVID19

why are these bullies allowed to congregate in and block this alley? they caused a car to collide with a fence on 6/2

why are these bullies allowed to congregate in and block this alley? they caused a car to collide with a fence on 6/2

why are these bullies allowed to congregate in and block this alley? they caused a car to collide with a fence on 6/2

COVID

There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to

*Patients being harassed every day for seeking medical care*

*Patients being assaulted by crowds of protesters*

*Over 60 protesters crowding W. Market during state wide shut down*

*The public begging Metro to do something*


.

@loumetro311

@lmpd

@BSextonSmith

@louisvillemayor

 we have been reporting large crowds for 3 weeks. We're not going to let this go until action is taken.

38 protesters crowded the entrance of EMW this morning. #yestolousafety #protectthezone-EMW-COVID19

COVID

136 Market St in front of EMW Clinic. Protestors with no social distancing. I say, arrest them ! That would be controversial, true. But this situation cannot

COVID

There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to

To whom it may concern,

On Saturday May 16th, there have been large gatherings of at least 63 people observed at EMW Women's Surgical Center located at 136 W. Market St.Please disperse this crowd to continue to keep people safe at a distance.

To whom it may concern,
On Saturday May 16th, there have been large gatherings of at least 63 people observed at EMW Women's Surgical Center located at 136 W. Market St.Please disperse this crowd to continue to keep people safe at a distance.

To whom it may concern,
On Saturday May 16th, there have been large gatherings of at least 63 people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to continue to keep people safe at a distance. "

COVID
On Saturday May 16th, there have been large gatherings of at least 63 people observed at EMW Women's Surgical Center located at 136 W. Market St.

COVID
There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to

There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to continue to keep people safe at a distance.Today, May 21, there were 20 people, including the woman with a small child shown in the picture below. Notice: none of these people are wearing masks and few of them are six feet apart.

Thank you
Nancy Stagner

Hello I am writing in concern of the large groups that continue to gather outside EMW Women's Surgical Center. Regardless of the topic of abortion, these large groups should not be gathering amidst COVID-19. This group is not wearing face masks and could be spreading the virus, they even have children with them. The numbers will be rising this is a public health issue. I am also reporting this to the police and to The Kentucky Department of Health.

COVID
There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to

COVID
Today there were 12 protesters not practicing safe social distancing. they're not stealing 6 ft apart. They are not wearing masks. They are putting people who are seeking medical attention in danger. I'm still waiting to know what Metro is going to do to take steps to fix this problem.

Today there were 20 people not observing social distancing or wearing masks and front of this medical office. Is Metro planning to take action at any point? Seems like if you were actually going to do something about it you would send someoe to disperse these people since they're doing this every single day.

What action are you intending to take to disperse these people?

COVID
On Saturday May 16th, there have been large gatherings of at least 63 people observed at EMW Women's Surgical Center located at 136 W. Market St.

COVID
On Saturday May 16th, there have been large gatherings of at least 63 people observed at EMW Women's Surgical Center located at 136 W. Market St.

COVID
There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to

Today there were 12 protesters outside not practicing safe social distancing. In fact, they were assaulting people by pushing them and shoving them as they were trying to enter a medical office. Is Metro going to do anything to disperse these people? I personally have been reporting for over 2 weeks and it applies that you are not going to do anything. It's a shameful way to protect the citizens of our city.

On May 20th, 12 anti-abortion protesters crowded the sidewalk of W. Market. Volunteer car observers saw protesters pushing and shoving people trying to enter the clinic. This is especially egregious during a time when folks are told to stay 6 feet apart.

There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to

CALLER TWEETS....@LouMetro311 @BSextonSmith 12 protesters crowded the sidewalk of W. Market. Some observed protesters pushing and shoving pat

COVID
There have been large gatherings of people daily at the EMW Clinic on Market St, not wearing masks, not social distancing and also harassing patients

COVID
There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to

There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to continue to keep people safe at a distance.   Today, 5/19/2020, there were 16 people totally blocking the door to the establishment.  Please note that one of their signs is blocking the fire hydrant as well.
None appear to be wearing PPE, even though anybody who came out this door would be right in their faces.

63 people. There were 63 people not practicing social distancing today. These people were preventing other people from seeking medical care. 63! When are you guys actually going to do something about this?

These people need to be dispersed. They need to be told to wear masks. They need to be told to keep 6 ft of distance between each other and the patients who are trying to access medical care. Metro, you are not fulfilling your obligation to the citizens of Louisville. You are to keep all citizens safe.

There is a large crowd gathered at the women's clinic on the 100 block of W Market. Sidewalk is blocked. Only masks I see are on the clinic escorts. Not a public official in sight to disperse those blocking the way or yelling (unmasked) at passerby. Why is this allowed to happen? What is metro government going to do about this?

I look forward to your reply and I look forward to this behavior ending— or at least getting tacit blessing from metro government.

Sarah Marlowe
40206

COVID

There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St.

Please disperse this crowd to continue to keep people safe at a distance.

COVID

On Saturday May 16th, there have been large gatherings of at least 63 people observed at EMW Women's Surgical Center located at 136 W. Market St.

COVID

On Saturday May 16th, there have been large gatherings of at least 63 people observed at EMW Women's Surgical Center located at 136 W. Market St.

COVID

Please enforce social distancing and break up the anti abortion protest going on at 136 W Market St. The crowd is a danger to anyone else on the

COVID

On Saturday May 16th, there have been large gatherings of at least 63 people observed at EMW Women's Surgical Center located at 136 W. Market St.

For the benefit of all, and especially the patients entering the EMW clinic, you MUST put in a safety corridor so the patients are not contaminated by these irresponsible protestors.

This is incredible!!!! Mayor Fischer a dGovernor Beshear, a Safety corridor is needed immediately . Can you not see this?
Do the right thing, now!!!

Frances Weinstock MD

Approximately 60 people, unmasked, standing without distancing, harassing people outside the women's health clinic downtown.  WE NEED A SAFETY ZONE
WE NEED A SAFETY ZONE
WE NEED A SAFETY ZONE
Do the right thing!

COVID

There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to

COVID

On Saturday May 16th, there have been large gatherings of at least 63 people observed at EMW Women's Surgical Center located at 136 W. Market St.

The protestors at EMW are not following the mandatory socialsocial-distancing requirements set forth by Governor Beshear.  They are out, en masse, every single day and they are blocking the entrance.  They do not distance and don't wear masks.

It is beyond time that something is done.  They are going to infect others.  If large gatherings are not allowed elsewhere, then this one isn't either.  There are always more than 10.  They often have children with them who are unprotected.

136 W. Market St. Outside EMW Women's surgical Center. Caller said there was a gathering of 60 people protesting this morning. The caller has seen this activity multiple times and has called this hotline several times but they do not see any change.

I called EMW to try and get some more information. The employee I spoke to said that a crowd gathers every Tuesday thru Saturday start at 7:30 and stay through check in time. They said the crowd is largest first thing in the morning and starts to dwindle. This morning around 7:30am to 8:30am there were close to 100 people, 50 on one side of building and 30 on the other side. When the workers drive in they are able to pass safely through the gate.

Again this morning there were 63 people outside of the EMW clinic at 136 W Market St.

Were they wearing masks? NO

Were they social distancing? NO

Were they intentionally getting the faces of strangers to intimidate them? YES

Were they creating an enormous amount of noise? YES

Were they blocking and accosting strangers on the sidewalk? YES

Were they trespassing? YES

Was LMPD present staying warm and dry in their cars? YES

Were you doing your job? NO NO NO NO NO NO

If this was 60+ young black people gathered in a public place making this kind of noise, disrupting the flow of pedestrian and motor traffic, you would have it disbanded in 5 minutes – you know this is true. I know this is true – I've seen it.

And no, I'm not a West End radical, I'm a retired white woman in the East End and I'm tired of this double standard

There were 63 protestors outside of EMW today. That more than constitutes a mass gathering. They do not wear masks and they do not stay 6 ft apart (obviously, since it's a small area).

Do something about this nonsense already. These women should be able to get treatment without worrying about COVID-19. The city's lack of action is

"To whom it may concern,
On Saturday May 16th, there have been large gatherings of at least 63 people observed at EMW Women's Surgical Center located at 136 W. Market St.Please disperse this crowd to continue to keep people safe at a distance. "

COVID

This morning, May 16th, there were 63 protesters blocking the entrance and not social distancing at 136 W. Market St.

COVID

EMW SURGICAL CTR: PROTESTORS: There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St.

To whom it may concern,

There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to

To whom it may concern,

There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to

To whom it may concern,

There have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to

CALLER TWEETS.....@loumetro311 @LMPD @BSextonSmith @louisvillemayor @loumetro311 there is currently a large gathering of people who are not so

On Saturday May 9th, there have been large gatherings of people observed at EMW Women's Surgical Center located at 136 W. Market St. Please disperse this crowd to continue to keep people safe at a distance. "

Metro311 received 77 emails from 0800-2000 on Saturday regarding this matter

PROTESTERS NOT PRACTICING SOCIAL DISTANCING AND HAVE A LOUDSPEAKER WHICH IS CAUSING DIFFICULTY INSIDE CLINIC-EMW CLINIC

COVID

EMS WOMENS CENTER: There is a protest outside of the EMW Women's Center at 136 W Market St. They are not practicing social distancing and

@louisvillemayor

, maybe you could start taking license plate numbers here, where people are congregating and purposely getting in the faces of others.-EMW WOMENS-COVID19

| |
|---|
| COVID<br>EMW WOMENS SURGICAL ABORTION FACILITY: EMW Women's Surgical Abortion facility is violating the non-compliance order that has been implemented. This is an elective procedure - a Choice. Governor Beshear's executive order states only life-sustaining businesses may remain open. The number of patients along with their escorts and the abortion facility workers also cause concern regarding the social distancing guidelines. |
| caller reports due to covid19 why are we still performing abortions |
| CALLER REPORTS 20 PATIENTS AND ACCOMPANYING GUESTS ARE INSIDE THIS CLINIC RIGHT NOW-COVID-19 |
| Email received:<br><br>Your Subject:<br>EMW clinic<br><br>Your Comment:<br>Why does EMW clinic on Market remain open?<br>They do not provide healthcare and the service provided is an elective surgery!<br><br>EMW Womens' Surgical Center Coronavirus |
| |
| |
| Submitted by Anonymous (not verified) on March 25, 2020 - 6:21pm<br><br>Your Email Address:<br>matthewflaherty26@gmail.com<br><br>Your Subject:<br>Close EMW<br><br>Your Comment:<br>Hello,<br>I hope you are well. As you may know, Governor Beshear has asked many businesses and institutions to close due to the corona virus pandemic. Sadly, and unacceptably, the EMW abortion clinic is still open and performing abortions. This is in violation of Governor New years request that all non-essential medical providers close. Abortion is not an elective medical procedure. Abortion is wrong. EMW should be closed. Please hear this message |
| THE CITIZEN STATES THAT THE EMW WOMEN CENTER IS STILL ALLOWING PEOPLE TO COME AND GO AND THEY ARE NOT PRACTICING SAFE DISTANCE. TH |
| undefined |
| CALLER REPORTING EMW WOMEN'S SURGICAL CENTER IS DOING "ELECTIVE SURGERIES" AND CALLER SAW ABOUT 50 WOMEN THERE. CALLER ASKS IF TH |

| Related Records | Created By | Assigned to Department | Assigned to Staff |
|---|---|---|---|
| MAY BE CLOGGED | JMARSHALL | | |
| | JMARSHALL | LJCMG/PUBWORKS/ROADS/EAST/NA/NA/NA | |
| | JDUNCAN | | |

|  | JDUNCAN |  |  |
|---|---|---|---|
|  | ADMIN | LJCMG/HEALTH/MANAGER/NA/NA/NA/NA |  |
|  | ADMIN |  |  |

JDUNCAN

JDUNCAN

| | | | |
|---|---|---|---|
| | JDUNCAN | | |
| | ADMIN | | |
| | ADMIN | LJCMG/PUBWORKS/ENGINRNG/INSP/NA/NA/NA | SMEADORS |
| | ADMIN | LJCMG/PUBWORKS/ROADS/CENTRAL/NA/NA/NA | Anthony Gallimore |

JDUNCAN

JDUNCAN

JDUNCAN

SHAGEMAN

| | | | |
|---|---|---|---|
| | JDUNCAN | | |
| | VELLIOTT | | |
| | MATKINSGREEN | | |
| | JAMATTINGLY | LJCMG/PLANNING/REVIEW/URBAN/NA/NA/NA | Becky Gorman |

| | | | |
|---|---|---|---|
| | MATKINSGREEN | | |
| | ADMIN | | |
| | ADMIN | | |
| | ADMIN | LJCMG/PUBWORKS/ROADS/WEST/NA/NA/NA | |
| | MSBENNETT | | |
| | MATKINSGREEN | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | JDUNCAN | | |

| | | | |
|---|---|---|---|
| | JDUNCAN | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |

| | MSBENNETT | | |
|---|---|---|---|
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| ients, which is not | MATKINSGREEN | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |

| | | | |
|---|---|---|---|
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |

| | | | |
|---|---|---|---|
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | MSBENNETT | | |
| | ADMIN | | |

| | | | |
|---|---|---|---|
| | ADMIN | LJCMG/PUBWORKS/ENGINRNG/INSP/NA/NA/NA | SMEADORS |
| | ADMIN | LJCMG/PUBWORKS/ENGINRNG/INSP/NA/NA/NA | SMEADORS |
| ocial distancing at 1 | MATKINSGREEN | | |
| | JDUNCAN | | |
| | ADMIN | LJCMG/LMPD/NA/NA/NA/NA/NA | Robert L Oliver |
| | ADMIN | LJCMG/LMPD/NA/NA/NA/NA/NA | Robert L Oliver |
| | ADMIN | LJCMG/LMPD/NA/NA/NA/NA/NA | Robert L Oliver |
| | ADMIN | LJCMG/LMPD/NA/NA/NA/NA/NA | Robert L Oliver |
| | ADMIN | LJCMG/LMPD/NA/NA/NA/NA/NA | Robert L Oliver |
| | ADMIN | LJCMG/LMPD/NA/NA/NA/NA/NA | Robert L Oliver |
| | ADMIN | LJCMG/LMPD/NA/NA/NA/NA/NA | Robert L Oliver |
| | ADMIN | LJCMG/HEALTH/MANAGER/NA/NA/NA/NA | |
| | ADMIN | | |
| | ADMIN | | |
| | ADMIN | | |
| | ADMIN | | |
| | ADMIN | | |
| | ADMIN | | |
| | ADMIN | | |
| | ADMIN | | |
| | MATKINSGREEN | | |
| | ADMIN | LJCMG/HEALTH/MANAGER/NA/NA/NA/NA | |
| | ADMIN | | |
| | MSBENNETT | | |
| | MATKINSGREEN | | |

| | | | |
|---|---|---|---|
| | MSBENNETT | | |
| | MATKINSGREEN | | |
| | MATKINSGREEN | | |
| | SHAGEMAN | | |
| | ADMIN | LJCMG/HEALTH/MANAGER/NA/NA/NA/NA | |
| | ADMIN | | |
| | LARCHIE | | |
| HIS IS THE ABORTIO | JMARSHALL | | |
| | ADMIN | LJCMG/HEALTH/MANAGER/NA/NA/NA/NA | |
| HIS IS GOING AGAIN | RVALLADAO | | |



Louisville Metro Councilmembers,

Planned Parenthood health centers provide a full range of reproductive health care services, including abortion, to people across the country seeking affordable, high quality care. Unfortunately, Planned Parenthood staff are regularly confronted with the harassment of patients and staff outside of their health centers, including people blocking entrances, exits, and driveways, as well as yelling at, touching, and shoving those seeking health care. The National Abortion Federation (NAF), of which many Planned Parenthood affiliates are members, reported that incidents of obstruction of health care facilities increased from 3,038 in 2018 to 3,387 in 2019, which is the highest number since NAF began tracking it as its own category in 2012. No one should ever be physically obstructed or blocked from entering or exiting a health care facility. Recent years have also seen more incidents of violence, with devastating effects: in November 2015, three people were murdered and nine injured when Robert Dear brought an assault-style rifle to a Planned Parenthood health center in Colorado Springs and opened fire.

As a health care provider in Kentucky, we believe the Louisville Safety Zone is necessary to allow patients in this city to safely enter and exit a health care facility and receive the care they need. Based on the specific problems that regularly occur outside the EMW Women's Surgical Center, we believe that this narrow zone around the entrance of the facility, as well as the prohibition on blocking the driveway, is a necessary and important step to allow patients to enter and exit the facility safely. This ordinance will not only give health care facilities and law enforcement a useful tool in protecting patients outside EMW, but will also provide a narrow solution for other health care facilities that find themselves in a similar position in the future.

The American Medical Association has expressed support for the right of access to medical care and opposes "violence directed against medical facilities, including abortion clinics and family planning centers as an infringement of the individual's right of access to the services of such centers."[1] We urge the council to take action to safeguard the right to access safe and legal health care in this city.

Tamarra Wieder
Kentucky State Director
Planned Parenthood Alliance Advocates - Kentucky
842 S 7th Street, Louisville KY 40203

---

[1] Am. Med. Ass'n, Res. 82, I-84, *Violence Against Medical Facilities and Health Care Practitioners and Their Families H-5.997* (reaff'd 2019)

August 11, 2020

To Louisville Metro Council:

As healthcare providers in Louisville, we write in support of enacting a buffer zone outside of all healthcare facilities.

Providing high-quality, effective, and trusted medical care is not limited to the exam room; it begins with the patient and their loved one(s) accessing care in a safe and dignified manner and ends with patients and their loved ones leaving feeling informed and empowered. Under current conditions, it is simply not so, as our patients, their loved ones, and medical providers are met with harassment, threats, and shame on a daily basis.

Physicians who provide medical care at EMW have experienced this breech of personal space and safety each day. Doctors have been targeted at both EMW and at UofL with intentional harassment in the past as well. This puts ALL OF US at risk. They are met each day with at least one individual who gets within six feet of their car to protest and speak obscenities in an attempt to intervene with the medical care that is provided. Each day, patients recount the shame and vulnerability they experience as they enter and exit EMW.

The unregulated proximity of protestors to our medical staff, patients, and their companions creates significant mental, emotional and, perhaps most threatening, public safety risks which should be considered during the current COVID-19 pandemic. The threat to our patients' safety now includes the threat of transmission and infection of a virus which has proven to be deadly to even our healthiest citizens. For many of our patients, their loved ones, and medical staff, the harassment they experience as they enter and exit our facility is already traumatic. The added legitimate fear of contracting COVID-19 creates an unconscionable level of safety risk.

Why someone chooses to seek medical care – or what others may think about them or their healthcare providers – should have absolutely no bearing on their personal safety. Without regulation of allowable proximity, it cannot be so.

We, as resident physicians of the University of Louisville Obstetrics and Gynecology residency training program, urge you to consider passing and codifying a buffer zone ordinance so that we all may feel safe at any health care facility in the city.

Sincerely,

The University of Louisville Obstetrics, Gynecology, and Women's Health Resident Physicians







*Based on responses from 1,524 participants as of 12/23/2020.

There was not an instance observed where a specific person was impeded from entering, but

seemed as though that could be the case.  Sergeant Beaven explained to the person that he needed to stand elsewhere, and he complied.  There was also one protestor who grabbed or touched the arm of a client as she was walking on the sidewalk toward he clinic.  Sergeant Beaven immediately addressed the issue by explaining to the protestor that she could not do that.

Sergeant Beaven was able to determine that the local groups that regularly protest outside the clinic were not causing issues.  But some of the groups that only show up on limited occasions who are from out of town were the ones causing issues. It seems that the groups from Henryville and Shelbyville were causing most, if not all, of the issues.  Sergeant Beaven learned that they often use social media to get organized to come to Louisville to protest.  RTCC has been made aware of this and was requested to monitor them in hopes of providing us with advance notice of them coming to Louisville to protest.

Sergeant Beaven also reported that there is disagreement and sometimes altercations between the local protest groups and ones from out of town over how the ones from out of town conduct themselves.



# FEMINIST MAJORITY FOUNDATION
*Working for Women's Equality*

**Timeline of Key Incidents re. EMW Women's Surgical Center:
Operation Save America and Regional Demonstrators**

November 10, 2016 — Joseph Spurgeon, a frequent protester at EMW Women's Surgical Center and leader of a regional group known as P82, posts on Facebook, "…It may be time … to challenge the FACE act by doing more civil disobedience at abortion clinics. Make a Republican president prosecute a Christian for chaining themselves to an abortion mill door."

January 21, 2017 — A member of P82 grabs an elderly clinic volunteer and knocks her to the ground. A formal complaint is filed with the County Attorney's office but ultimately no charges are filed.

February 2–5, 2017 — Operation Save America ("OSA"), a national anti-abortion organization, brings anti-abortion leaders to Louisville for a "leadership summit." Participants include Matthew Trewhella and Dave Daubenmire. Trewhella is a signatory of a petition advocating the use of lethal force against abortion providers in order to defend the preborn.[1] OSA holds disruptive protests at EMW and a local high school. They also distribute flyers targeting an EMW physician and University of Louisville Medical School OB-GYN faculty member that include a photo of the provider and inflammatory language.[2]

March 3, 2017 — OSA Director Rusty Thomas identifies P82 leader Joseph Spurgeon as OSA's Kentucky leader in social media post while discussing traveling to Louisville to plan OSA's national event scheduled for July 2017

May 13, 2017 — OSA Director Rusty Thomas leads a blockade of EMW Women's Surgical Center with ten other adherents. The group is arrested for trespassing after a lengthy period of time, and later released.

July 18, 2017 — The U.S. Department of Justice files a complaint against Rusty Thomas and nine other defendants for violating the Freedom of Access to Clinic Entrances (FACE) Act. The government wins a preliminary injunction creating a narrow buffer zone in front of EMW for two weeks before, during, and immediately after OSA's national event.

July 22–29, 2017 — OSA leads a week of demonstrations and other actions in Louisville. More than 200 OSA adherents arrived in Louisville from across the country; OSA welcomes several extremists to their ranks including advocates of the justifiable homicide of abortion providers and a convicted clinic arsonist and attempted clinic bomber. OSA's actions include disruptive protests targeting EMW (where US Marshals maintained access to EMW via the

[1] See https://www.splcenter.org/fighting-hate/intelligence-report/2015/signers

[2] See http://www.operationsaveamerica.org/2017/02/10/osa-leadership-meeting-report/



# FEMINIST MAJORITY FOUNDATION
*Working for Women's Equality*

|  |  |
|---|---|
|  | federally-created temporary buffer zone) and demonstrations targeting EMW physicians and clinic director at their family homes. OSA also partners with another national group to mail threatening WANTED-style post cards to the zip codes of neighborhoods of EMW physicians and its clinic director. |
| July 27, 2017 | OSA Director Rusty Thomas and Matthew Trewhella publish an "Open Letter to Government Officials and Citizens of the State of Kentucky," which promoted defiance of federal law and courts regarding abortion, gay marriage, and other issues.[3] |
| October 6, 2017 | OSA adherents from Michigan who blockaded EMW in May, travel to Louisville and demonstrate at EMW with approximately 80 other protesters.  They harass patients, staff, and escorts. |
| December 8, 2017 | OSA adherents from Michigan again agitate outside of EMW along with approximately 50 other demonstrators. |
| Fall 2018 | OSA Director Thomas publishes a pamphlet entitled "Interrogated by the Beast," in which he discussed an earlier effort to pass a safety zone ordinance around reproductive health care clinics:  "We received an unexpected ally that defeated that motion.  It was the Louisville police. The very ones who arrested us at the Mother's Day Rescue.  May I add, they were clearly sympathetic to our just cause and did not want to arrest us . . . They reluctantly arrested us.  It was these men that testified before the city council that their proposed 'safety zone' would not be necessary . . . We received the red-carpet treatment as we were booked into the jail. They only kept us for about 2 hours and released us . . . In all my years of doing Rescue, we never got released that way, especially, if we were out of state."[4] |
| April 12, 2019 | An elderly demonstrator falls and is injured during an altercation with a patient or their companion. Charges are filed against an individual for an alleged assault but a grand jury declines to indict. |
| May 11, 2019 | On Mother's Day weekend, Dave Daubenmire travels to Louisville where he and his followers target EMW with disruptive demonstrations. |
| August 31, 2019 | An unidentified man carrying a concealed weapon is seen outside EMW conferring with a local protester. |
| November 30, 2019 | Dave Daubenmire and his followers once again target EMW with disruptive demonstrations. |

[3] http://www.operationsaveamerica.org/2017/08/07/osa-report-on-national-event/

[4] http://www.operationsaveamerica.org/wp-content/uploads/2019/01/Interrogated-by-the-Beast.pdf



# FEMINIST MAJORITY FOUNDATION

*Working for Women's Equality*

| | |
|---|---|
| January 11, 2020 | The unidentified armed man, previously seen in August 2019, joins demonstrations outside EMW and verbally threatens an escort and gestures to his gun. This incident and photographs of the armed demonstrator are shared with law enforcement. |
| February 15, 2020 | Shortly after another reproductive health care provider begins offering abortion care in Louisville, regional anti-abortion leaders announce an alliance to recruit more demonstrators and force EMW to close. |
| April 12, 2020 | EMW is notified about a firebomb threat made against the clinic that appeared on a social media account. |
| May 9, 2020 | During Mother's Day weekend, members of the Ohio-based Salt and Light Brigade and other local groups (OSA KY/P82) demonstrate at EMW. |
| September 17, 2020 | Michigan OSA adherents that blockaded EMW in 2017 travel to Louisville again and demonstrate outside of the clinic. |
| November 7, 2020 | In response to a social media post by an OSA KY/P82 member, OSA Director Rusty Thomas states, "Historically, when the ballot box has failed or been corrupted by tyranny, it was left to the cartridge box to remedy the situation. Obviously, no one wants to see it come to that, but the way things are going, it may be unavoidable. God help us!" |
| November 21, 2020 | Several OSA KY/P82 members wear orange vests that look like volunteer clinic escort vests outside EMW.  They trespass repeatedly onto clinic property at the rear entrance to the parking lot while harassing clinic staff in the parking lot.  One demonstrator tells a clinic escort, "No Quarter November," which is a slogan promoted by right-wing conservative Douglas Wilson. Based out of Idaho, Wilson and a founder of the League of the South co-authored a controversial pamphlet called "Southern Slavery, As It Was," which claims, "…slavery produced in the South a genuine affection between the races that we believe we can say has never existed in any nation before the War or since." |
| December 2, 2020 | LMPD advises EMW to stop calling non-emergency number to report blocking of the sidewalk, unreasonably loud amplified noise, prohibited activity on the roadway, covid violations, etc.  EMW complies and stops calling LMPD to report this conduct for approximately three months. |
| December 5, 2020 | OSA Director Rusty Thomas is invited to meet with and make a presentation to OSA KY/P82 members.  Thomas is still subject to a U.S. Department of Justice agreement barring him from being in front of EMW for three years. The conditions of Thomas' settlement agreement expire in September 2021. |
| December 6, 2020 | EMW is notified of a potential kidnapping threat made in right-wing internet channels against abortion providers in Kentucky. |

 **FEMINIST MAJORITY FOUNDATION**
*Working for Women's Equality*

| | |
|---|---|
| December 13, 2020 | Joseph Spurgeon tweets "Christian nationalism is a good thing. Don't let any Marxist fool tell you otherwise." |
| January 6, 2021 | OSA Associate Director Jason Storms leads a group of OSA adherents at the January 6 riots in Washington DC.  Storms films himself climbing a scaffold and chanting about revolution.  Dave Daubenmire leads dozens of members of the Salt and Light Brigade to the January 6 riots.  He films them breaching a barricade and wall outside of the Capitol. |
| January 18, 2021 | Joseph Spurgeon tweets "1/3 To the left when they talk about white supremacy they just mean anyone who loves western civilization. And they hate western civilization because they hate Christianity . . . 2/3 This is why even those who are not white who appreciate and want to maintain tradition in the west are considered a part of the white supremacy.  3/3 Don't fall for any of it. Don't let them cause you to despise your heritage or what God has done in the west.  Don't let them get by with their defining everything as racial hatred.  They are the ones full of hatred. #WhiteSupremacy." |
| February 20, 2021 | An LMPD officer drives his patrol car with a passenger and parks in front of EMW to join an anti-abortion protest while wearing what appears to be his LMPD sidearm and uniform. He and his passenger demonstrate outside EMW carrying anti-abortion signs for about an hour. |
| March 6, 2021 | An agitated demonstrator seizes a patient about to enter EMW and forcibly moves her 15-20 feet away from the clinic entrance. |